# EXHIBIT 9

UNITED STATES DISTRICT COURT

DISTRICT OF DELAWARE

Civil Action No.

04-1373-KAJ

*********************************

AMPEX CORPORATION,

Plaintiff,

v.

EASTMAN KODAK COMPANY, ALTEK

CORPORATION and CHINON

INDUSTRIES, INC.,

Defendants.

*********************************

ORIGINAL

VIDEOTAPED DEPOSITION OF DIETER

W. PREUSS, PhD, a witness called on behalf of

the Plaintiff, taken pursuant to the Federal

Rules of Civil Procedure, before Maureen

O'Connor Pollard, RPR, CLR, and Notary Public

within and for the Commonwealth of

Massachusetts, at the offices of Ropes & Gray,

LLP, One International Place, Boston,

Massachusetts, on the 5th of May, 2006,

commencing at 9:29 o'clock a.m.



**LEGALINK**
A **WORDWAVE** COMPANY

LegaLink San Francisco          tel (415) 357-4300     www.legalink.com
575 Market Street, 11th Floor   tel (800) 869-9132
San Francisco, CA 94105         fax (415) 357-4301

GLOBAL COURT REPORTING · LEGAL VIDEOGRAPHY · TRIAL SERVICES

DIETER W. PREUSS, Ph.D. May 5, 2006

| | | |
|---|---|---|
| 11:07:12 | 1 | Q. In formulating your opinions in this |
| 11:07:15 | 2 | case, do you recall relying on a more complete |
| 11:07:19 | 3 | version of the document that has been marked |
| 11:07:21 | 4 | Exhibit 9? |
| 11:07:22 | 5 | A. No, I don't explicitly recall that. |
| 11:07:31 | 6 | Q. Do all of the documents you have |
| 11:07:33 | 7 | relied upon in this case with respect to the |
| 11:07:36 | 8 | Hell Chromacom system refer to the same version |
| 11:07:39 | 9 | of the Hell Chromacom system? |
| 11:07:41 | 10 | MR. HIRSCH: Objection. |
| 11:07:44 | 11 | A. Yes, I do. At that time there was |
| 11:07:50 | 12 | essentially only one version, except as I said |
| 11:07:53 | 13 | before these minor things, one or two disk |
| 11:07:58 | 14 | drives, but these are not essential for the |
| 11:08:00 | 15 | functions of the system. |
| 11:08:01 | 16 | BY MR. SCHOENHARD: |
| 11:08:02 | 17 | Q. When you say "at that time," could you |
| 11:08:03 | 18 | be more specific? |
| 11:08:05 | 19 | A. Up to 1982, from the beginning when |
| 11:08:08 | 20 | the Chromacom was first marketed. |
| 11:08:10 | 21 | Q. In formulating your opinions of the |
| 11:08:17 | 22 | asserted claims of the '121 patent in light of |
| 11:08:19 | 23 | the Hell Chromacom system, did you perform an |
| 11:08:22 | 24 | analysis on a physical Hell Chromacom system? |

57

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 11:08:27 | 1 | MR. HIRSCH:  Objection. |
| 11:08:28 | 2 | A.   I did not perform an analysis for the |
| 11:08:31 | 3 | purpose of this expert report.  I just drew from |
| 11:08:36 | 4 | my knowledge as an engineer that designed the |
| 11:08:40 | 5 | system, and I've worked with it and have been to |
| 11:08:46 | 6 | customer sites and so on all the time that the |
| 11:08:48 | 7 | system was marketed. |
| 11:08:51 | 8 | BY MR. SCHOENHARD: |
| 11:09:01 | 9 | Q.   Please direct your attention to |
| 11:09:02 | 10 | paragraph 35 that bridges pages twelve and |
| 11:09:07 | 11 | thirteen of your expert report. |
| 11:09:11 | 12 | Do you see that paragraph? |
| 11:09:12 | 13 | A.   Yes. |
| 11:09:13 | 14 | Q.   In the documents on which you relied |
| 11:09:20 | 15 | in forming your opinions in this case, is there |
| 11:09:23 | 16 | any disclosure of a computer at the Scan/Reco |
| 11:09:29 | 17 | station? |
| 11:09:32 | 18 | MR. HIRSCH:  Objection. |
| 11:09:38 | 19 | A.   I'm rather sure there is somewhere, |
| 11:09:40 | 20 | but I also -- I know definitely that there was a |
| 11:09:46 | 21 | computer, so actually I don't really need a |
| 11:09:49 | 22 | document for it to say that there was a |
| 11:09:51 | 23 | computer. |
| 11:09:51 | 24 | BY MR. SCHOENHARD: |

58

DIETER W. PREUSS, Ph.D. May 5, 2006

| | | |
|---|---|---|
| 11:12:33 | 1 | MR. HIRSCH: Objection. |
| 11:12:34 | 2 | A. This I don't quite remember whether |
| 11:12:41 | 3 | there is some description of the size reducer |
| 11:12:45 | 4 | somewhere in the documents, but I know there was |
| 11:12:48 | 5 | one in the Scan/Reco station. |
| 11:12:50 | 6 | BY MR. SCHOENHARD: |
| 11:12:51 | 7 | Q. Sitting here today, are you aware of |
| 11:12:52 | 8 | any disclosure of a size reducer at the |
| 11:12:55 | 9 | Scan/Reco station in the documents on which you |
| 11:12:57 | 10 | relied in forming your opinions in this case? |
| 11:13:00 | 11 | MR. HIRSCH: Objection. Asked and |
| 11:13:00 | 12 | answered. |
| 11:13:01 | 13 | A. Once more, please, the question? |
| 11:13:11 | 14 | BY MR. SCHOENHARD: |
| 11:13:11 | 15 | Q. Sitting here today, are you aware of |
| 11:13:13 | 16 | any disclosure of a size reducer at the |
| 11:13:15 | 17 | Scan/Reco station in the documents on which you |
| 11:13:18 | 18 | relied in forming your opinions in this case? |
| 11:13:20 | 19 | MR. HIRSCH: Objection. |
| 11:13:21 | 20 | Just wait for me to have a chance. |
| 11:13:26 | 21 | A. No. As I said, I don't recall where |
| 11:13:30 | 22 | in the documents the size reducer in the |
| 11:13:33 | 23 | Scan/Reco station might have been described. |
| 11:13:35 | 24 | BY MR. SCHOENHARD: |

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 11:13:37 | 1 | Q.    In the documents on which you relied |
| 11:13:38 | 2 | in forming your opinions in this case, is there |
| 11:13:40 | 3 | any disclosure of a random access memory |
| 11:13:43 | 4 | associated with the size reducer in the |
| 11:13:44 | 5 | Scan/Reco station? |
| 11:13:45 | 6 |         MR. HIRSCH:  Objection. |
| 11:13:48 | 7 |     A.    The same answer as before; I don't |
| 11:13:52 | 8 | recall whether there's somewhere described in |
| 11:13:54 | 9 | the documents.  I know it was there. |
| 11:14:04 | 10 |         BY MR. SCHOENHARD: |
| 11:14:09 | 11 |     Q.    Please direct your attention to |
| 11:14:10 | 12 | paragraph 37 on page thirteen of your expert |
| 11:14:14 | 13 | report. |
| 11:14:15 | 14 |         Do you see that paragraph? |
| 11:14:17 | 15 |     A.    Yes. |
| 11:14:17 | 16 |     Q.    What do you mean by "the Chromacom |
| 11:14:22 | 17 | received images from a scanner that was |
| 11:14:24 | 18 | physically outside of the Chromacom system"? |
| 11:14:27 | 19 |         MR. HIRSCH:  You can read the whole |
| 11:14:28 | 20 | paragraph, Dr. Preuss. |
| 11:14:31 | 21 |         (Witness reviewing document.) |
| 11:14:46 | 22 |     A.    It was -- the Chromacom system was one |
| 11:14:54 | 23 | unit essentially, although it was two separate |
| 11:14:57 | 24 | stations, Scan/Reco station and the Combiskop |

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 11:26:03 | 1 | forming your opinions in this case? |
| 11:26:04 | 2 | MR. HIRSCH:  Objection. |
| 11:26:12 | 3 | A.    There can't be because it didn't have |
| 11:26:14 | 4 | separate input and output ports, it was just the |
| 11:26:17 | 5 | computer memory which had one port used for |
| 11:26:23 | 6 | input and output. |
| 11:26:25 | 7 | BY MR. SCHOENHARD: |
| 11:26:26 | 8 | Q.    Is there any disclosure of the random |
| 11:26:28 | 9 | access memory associated with the mini-computer |
| 11:26:32 | 10 | at the Combiskop station having separate input |
| 11:26:35 | 11 | and output ports with physically separate pins |
| 11:26:38 | 12 | in any of the documents on which you relied in |
| 11:26:41 | 13 | forming your opinions in this case? |
| 11:26:42 | 14 | MR. HIRSCH:  Objection. |
| 11:26:43 | 15 | A.    Also the random access memory |
| 11:26:45 | 16 | associated with the Combiskop mini-computer was |
| 11:26:51 | 17 | normal computer RAM, or random access memory, |
| 11:26:54 | 18 | which had one port used for input and output. |
| 11:26:58 | 19 | BY MR. SCHOENHARD: |
| 11:27:00 | 20 | Q.    Is there any disclosure of the random |
| 11:27:01 | 21 | access memory in the size reducer of the |
| 11:27:04 | 22 | Scan/Reco station have been separate input and |
| 11:27:07 | 23 | output ports with physically separate pins in |
| 11:27:10 | 24 | any of the documents on which you relied in |

DIETER W. PREUSS, Ph.D. May 5, 2006

| | | |
|---|---|---|
| 11:27:12 | 1 | forming your opinions in this case? |
| 11:27:14 | 2 | MR. HIRSCH: Objection. |
| 11:27:15 | 3 | A. There is certainly no disclosure of |
| 11:27:20 | 4 | this in the document because this again was a |
| 11:27:23 | 5 | level of detail which we wouldn't like to |
| 11:27:25 | 6 | disclose to competitors. |
| 11:27:27 | 7 | BY MR. SCHOENHARD: |
| 11:27:29 | 8 | Q. Do you know whether the random access |
| 11:27:32 | 9 | memory associated with the size reducer in the |
| 11:27:35 | 10 | Scan/Reco station of the Hell Chromacom system |
| 11:27:38 | 11 | had separate input and output ports with |
| 11:27:41 | 12 | physically separate pins? |
| 11:27:43 | 13 | A. I know that it had not. It had one |
| 11:27:46 | 14 | port like a normal computer RAM also for input |
| 11:27:49 | 15 | and output. |
| 11:27:50 | 16 | Q. Please direct your attention to |
| 11:27:53 | 17 | paragraph 45 on page sixteen of your expert |
| 11:27:56 | 18 | report. |
| 11:27:58 | 19 | Do you see that paragraph? |
| 11:27:59 | 20 | A. Yes, I see it. |
| 11:28:01 | 21 | Q. At the end of the fourth line of that |
| 11:28:12 | 22 | paragraph carrying over to the fifth line, do |
| 11:28:15 | 23 | you see the term "the image input from the |
| 11:28:17 | 24 | scanner"? |

72

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 11:33:03 | 1 | image should be printed on the page, let's say, |
| 11:33:06 | 2 | at two inches by two inches size, and if the |
| 11:33:10 | 3 | output resolution to record the films for the |
| 11:33:16 | 4 | final page would be 200 lines per inch, then it |
| 11:33:20 | 5 | would be -- the full size image would have 400 |
| 11:33:23 | 6 | by 400 pixels.  And if full size image should be |
| 11:33:29 | 7 | printed at, let's say, four-by-four inches, then |
| 11:33:35 | 8 | it would be 800 by 800 pixels.  So that was very |
| 11:33:46 | 9 | variable, a broad range of different size, |
| 11:33:51 | 10 | different resolutions of full size images. |
| 11:33:54 | 11 | BY MR. SCHOENHARD: |
| 11:33:54 | 12 | Q.   Am I correct that in the Hell |
| 11:33:56 | 13 | Chromacom system, disks were transferred between |
| 11:33:59 | 14 | the Scan/Reco station and the Combiskop station |
| 11:34:02 | 15 | manually? |
| 11:34:03 | 16 | A.   Up to '82, that time frame that we are |
| 11:34:07 | 17 | talking about, yes. |
| 11:34:09 | 18 | Q.   Please direct your attention to |
| 11:34:12 | 19 | paragraph 46 on page sixteen of your expert |
| 11:34:15 | 20 | report. |
| 11:34:17 | 21 | A.   Yes. |
| 11:34:17 | 22 | Q.   Do you see that paragraph? |
| 11:34:18 | 23 | A.   I see it. |
| 11:34:19 | 24 | Q.   Do you see the sentence that reads |

76

DIETER W. PREUSS, Ph.D. May 5, 2006

| | | |
|---|---|---|
| 11:35:50 | 1 | an entire full size scanned image? |
| 11:35:52 | 2 | MR. HIRSCH:  Objection. |
| 11:35:58 | 3 | A.  Again, as I said before, the full size |
| 11:35:59 | 4 | images could have very different sizes, and |
| 11:36:03 | 5 | smaller ones could be stored completely in the |
| 11:36:07 | 6 | random access memory associated with the |
| 11:36:11 | 7 | computer's, bigger ones could not. |
| 11:36:13 | 8 | BY MR. SCHOENHARD: |
| 11:36:13 | 9 | Q.  How large was the random access memory |
| 11:36:16 | 10 | in the R-10 mini-computer of the Scan/Reco |
| 11:36:17 | 11 | station of the Hell Chromacom system? |
| 11:36:20 | 12 | A.  I think it was 256 Kbytes, meaning |
| 11:36:28 | 13 | 262,000 something kilobytes. |
| 11:36:32 | 14 | Q.  Are you sure? |
| 11:36:34 | 15 | MR. HIRSCH:  Objection. |
| 11:36:34 | 16 | A.  I think so, yes. |
| 11:36:41 | 17 | BY MR. SCHOENHARD: |
| 11:36:41 | 18 | Q.  How large was the random access memory |
| 11:36:44 | 19 | associated with the size reducer in the |
| 11:36:49 | 20 | Scan/Reco station of the Hell Chromacom system? |
| 11:36:54 | 21 | A.  This I don't remember really now. |
| 11:37:29 | 22 | Q.  When would an image input from the |
| 11:37:46 | 23 | scanner be stored to disk in relation to the |
| 11:37:51 | 24 | generation of a reduced size version of that |

DIETER W. PREUSS, Ph.D. May 5, 2006

| | | |
|---|---|---|
| 11:37:55 | 1 | image in the Scan/Reco station of the Hell |
| 11:37:58 | 2 | Chromacom system? |
| 11:38:00 | 3 | MR. HIRSCH: Objection. Vague. |
| 11:38:03 | 4 | A. The full size image was first going |
| 11:38:08 | 5 | into the random access memory of the size |
| 11:38:10 | 6 | reducer, there the reduced size image was |
| 11:38:16 | 7 | generated, and then those were stored on disk. |
| 11:38:19 | 8 | So afterwards, after the reduced size image was |
| 11:38:23 | 9 | generated it was stored on disk, both full size |
| 11:38:29 | 10 | and reduced size. |
| 11:38:29 | 11 | BY MR. SCHOENHARD: |
| 11:38:29 | 12 | Q. And is there any disclosure of that in |
| 11:38:32 | 13 | the documents on which you relied in forming |
| 11:38:35 | 14 | your opinions in this case? |
| 11:38:35 | 15 | MR. HIRSCH: Objection. |
| 11:38:36 | 16 | Wait for me to have a chance to |
| 11:38:37 | 17 | object. |
| 11:38:38 | 18 | A. I think again that's a level of |
| 11:38:42 | 19 | detail, technical detail which was not disclosed |
| 11:38:45 | 20 | in documents. |
| 11:38:46 | 21 | BY MR. SCHOENHARD: |
| 11:38:51 | 22 | Q. Returning your attention to paragraph |
| 11:38:53 | 23 | 46 on page sixteen of your expert report, do you |
| 11:38:57 | 24 | see the sentence that reads "the full size image |

LegaLink San Francisco (800) 869-9132

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 12:05:14 | 1 | BY MR. SCHOENHARD: |
| 12:05:14 | 2 | Q.    Please direct your attention to |
| 12:05:16 | 3 | paragraph 47 on page seventeen of your expert |
| 12:05:19 | 4 | report. |
| 12:05:20 | 5 | Do you see that paragraph? |
| 12:05:22 | 6 | A.    Yes, I see this. |
| 12:05:23 | 7 | Q.    What do you mean by "full size images |
| 12:05:27 | 8 | could also be stored on disk at the Combiskop |
| 12:05:30 | 9 | station"? |
| 12:05:36 | 10 | A.    By this I mean that at the Combiskop |
| 12:05:41 | 11 | station there were stored full size images on |
| 12:05:48 | 12 | disk to work with for page make-up. |
| 12:05:52 | 13 | Q.    Those full size images would have been |
| 12:05:55 | 14 | stored to disk at the Scan/Reco station of the |
| 12:05:59 | 15 | Hell Chromacom system, correct? |
| 12:06:01 | 16 | A.    That is correct, yes. |
| 12:06:05 | 17 | Q.    Please direct your attention to |
| 12:06:10 | 18 | paragraph 48 on page seventeen of your expert |
| 12:06:12 | 19 | report. |
| 12:06:13 | 20 | Do you see that paragraph? |
| 12:06:14 | 21 | A.    Yes, I see that. |
| 12:06:15 | 22 | Q.    What do you mean by "the operator of |
| 12:06:20 | 23 | the Chromacom could, at his option, generate a |
| 12:06:24 | 24 | reduced size version of the input full size |

89

DIETER W. PREUSS, Ph.D. May 5, 2006

| | | |
|---|---|---|
| 12:06:28 | 1 | image"? |
| 12:06:39 | 2 | A.   He could choose, by issuing to the |
| 12:06:43 | 3 | Combiskop station an appropriate command, he |
| 12:06:47 | 4 | could select to generate a reduced size image of |
| 12:06:53 | 5 | input -- full size image that was on the disk of |
| 12:06:55 | 6 | the Combiskop. |
| 12:07:01 | 7 | Q.   From what would that reduced size |
| 12:07:06 | 8 | image be generated? |
| 12:07:08 | 9 | MR. HIRSCH:  Objection. |
| 12:07:13 | 10 | A.   It would be generated from the full |
| 12:07:14 | 11 | size image that was on the disk at the |
| 12:07:17 | 12 | Combiskop. |
| 12:07:18 | 13 | BY MR. SCHOENHARD: |
| 12:07:19 | 14 | Q.   How could the operator of the |
| 12:07:21 | 15 | Combiskop station perform this function? |
| 12:07:28 | 16 | MR. HIRSCH:  Objection. |
| 12:07:30 | 17 | A.   He would type in an image number, |
| 12:07:37 | 18 | and a command first, of course, and a scale |
| 12:07:39 | 19 | factor, at what scale he wanted to size it down. |
| 12:07:42 | 20 | BY MR. SCHOENHARD: |
| 12:07:55 | 21 | Q.   What would happen then? |
| 12:08:00 | 22 | MR. HIRSCH:  Objection.  Vague. |
| 12:08:02 | 23 | A.   The mini-computer would, of the |
| 12:08:07 | 24 | Combiskop, would retrieve the image from disk |

90

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 12:08:12 | 1 | and would generate the reduced size image, and |
| 12:08:16 | 2 | then transfer it back on disk, or into the -- |
| 12:08:21 | 3 | onto the image memory to show it to the |
| 12:08:24 | 4 | operator. |
| 12:08:29 | 5 | BY MR. SCHOENHARD: |
| 12:08:29 | 6 | Q.    Would that size reduction process |
| 12:08:30 | 7 | happen immediately upon the operator of the |
| 12:08:33 | 8 | Combiskop station typing in an image number and |
| 12:08:35 | 9 | a skill factor? |
| 12:08:37 | 10 | MR. HIRSCH:  Objection.  Vague. |
| 12:08:38 | 11 | A.    It would immediately start then and |
| 12:08:42 | 12 | take some time, of course, and then he would see |
| 12:08:46 | 13 | it on the monitor. |
| 12:09:09 | 14 | (Whereupon, Preuss Exhibit 10 was |
| 12:09:26 | 15 | marked for identification.) |
| 12:09:26 | 16 | BY MR. SCHOENHARD: |
| 12:09:27 | 17 | Q.    You are being handed now what has been |
| 12:09:29 | 18 | marked Preuss Exhibit 10.  Do you recognize this |
| 12:09:34 | 19 | document? |
| 12:09:37 | 20 | (Witness reviewing document.) |
| 12:09:46 | 21 | A.    Yes, I do recognize this. |
| 12:09:48 | 22 | BY MR. SCHOENHARD: |
| 12:09:52 | 23 | Q.    Please direct your attention to the |
| 12:09:54 | 24 | page bearing production number EKC005020123. |

DIETER W. PREUSS, Ph.D.  May 5, 2006

| 12:10:05 | 1 | A.    Yes. |
| 12:10:06 | 2 | Q.    Do you see that page? |
| 12:10:06 | 3 | A.    Yes, I see this. |
| 12:10:07 | 4 | Q.    Near the bottom of this page do you |
| 12:10:11 | 5 | see the paragraph that begins "functions to be |
| 12:10:12 | 6 | added to the Combiskop in the future will --" |
| 12:10:15 | 7 | A.    Excuse me, I'm on the wrong page.   123 |
| 12:10:19 | 8 | you said? |
| 12:10:19 | 9 | Q.    Yes.   Page EKC005020123. |
| 12:10:30 | 10 | A.    I was on the wrong page.   I was on |
| 12:10:30 | 11 | 103. |
| 12:10:30 | 12 |        Yes, I have it. |
| 12:10:31 | 13 | Q.    Near the bottom of that page do you |
| 12:10:33 | 14 | see the paragraph that begins "functions to be |
| 12:10:35 | 15 | added to the Combiskop in the future will |
| 12:10:37 | 16 | include"? |
| 12:10:41 | 17 | A.    Yes. |
| 12:10:43 | 18 | Q.    Do you see the second bullet point |
| 12:10:45 | 19 | which reads "reduction and enlargement of |
| 12:10:47 | 20 | images"? |
| 12:10:48 | 21 | A.    Yes, I see this also. |
| 12:10:51 | 22 | Q.    Does that statement indicate that as |
| 12:10:58 | 23 | of the time of the conference proceedings which |
| 12:11:04 | 24 | are marked as Exhibit 10 the functionality of |

92

DIETER W. PREUSS, Ph.D.  May 5, 2006

| 12:11:10 | 1 | reduction and enlargement of images at the |
| 12:11:13 | 2 | Combiskop was not included in the Hell Chromacom |
| 12:11:16 | 3 | system? |
| 12:11:17 | 4 | MR. HIRSCH:  Objection. |
| 12:11:19 | 5 | A.   At that time, that was October, 1979, |
| 12:11:22 | 6 | it was not included, it was not yet ready.  And |
| 12:11:27 | 7 | I know it also from my recollection from that |
| 12:11:30 | 8 | time.  That was just a year after we had first |
| 12:11:35 | 9 | shown it in the GEC exhibition in Milan. |
| 12:11:42 | 10 | BY MR. SCHOENHARD: |
| 12:11:42 | 11 | Q.   Which exhibition? |
| 12:11:44 | 12 | A.   GEC. |
| 12:11:45 | 13 | Q.   Thank you. |
| 12:11:50 | 14 | Was that functionality implemented at |
| 12:11:52 | 15 | a later time? |
| 12:11:53 | 16 | MR. HIRSCH:  Objection. |
| 12:11:55 | 17 | A.   Yes, I think so. |
| 12:11:58 | 18 | BY MR. SCHOENHARD: |
| 12:12:01 | 19 | Q.   When? |
| 12:12:01 | 20 | A.   I don't remember when exactly. |
| 12:12:12 | 21 | Q.   Please direct your attention to |
| 12:12:13 | 22 | paragraph 50 on pages seventeen to eighteen of |
| 12:12:17 | 23 | your expert report. |
| 12:12:20 | 24 | Do you see that paragraph? |

93

DIETER W. PREUSS, Ph.D. May 5, 2006

| | | |
|---|---|---|
| 12:14:39 | 1 | paragraph do you see the language "the reduced |
| 12:14:41 | 2 | resolution requirements for the color monitor |
| 12:14:45 | 3 | (512 by 512 picture elements) allow a one-eighth |
| 12:14:49 | 4 | transfer of image data to image memory without |
| 12:14:51 | 5 | degradation of the color-monitor display"? |
| 12:14:56 | 6 | A.    I see this. |
| 12:15:06 | 7 | Q.    Are you aware of any disclosure in |
| 12:15:09 | 8 | this document of the existence of a coarse |
| 12:15:15 | 9 | resolution image automatically generated at the |
| 12:15:19 | 10 | Scan/Reco station that could be recalled at the |
| 12:15:22 | 11 | Combiskop station? |
| 12:15:27 | 12 | MR. HIRSCH:    Objection. |
| 12:15:44 | 13 | A.    I don't recall where there's any |
| 12:15:47 | 14 | description of this, but I know that it was |
| 12:15:50 | 15 | available. |
| 12:15:52 | 16 | No, this was '79, October, '79.  Maybe |
| 12:15:56 | 17 | we were still working on this, size reducer I |
| 12:16:02 | 18 | mean.  It's possible that we were still working |
| 12:16:04 | 19 | on it. |
| 12:16:05 | 20 | BY MR. SCHOENHARD: |
| 12:16:05 | 21 | Q.    Do you know -- |
| 12:16:06 | 22 | A.    So that in '79 maybe it was not yet |
| 12:16:09 | 23 | there. |
| 12:16:10 | 24 | Q.    Do you know when the size reducer |

95

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 12:16:14 | 1 | would have been available in the Scan/Reco |
| 12:16:17 | 2 | station of the Hell Chromacom system? |
| 12:16:21 | 3 | A.   Definitely when it was first sold, and |
| 12:16:24 | 4 | that was 1980. |
| 12:16:32 | 5 | Q.   Are you aware of any disclosure in the |
| 12:16:34 | 6 | documents on which you rely in forming your |
| 12:16:36 | 7 | opinion in this case of size reduction |
| 12:16:40 | 8 | capability in the Scan/Reco station of the Hell |
| 12:16:44 | 9 | Chromacom system in 1980? |
| 12:16:46 | 10 | MR. HIRSCH:  Objection. |
| 12:16:46 | 11 | A.   I don't specifically recall this, |
| 12:16:55 | 12 | aware of this described in the documentation. |
| 12:16:58 | 13 | BY MR. SCHOENHARD: |
| 12:17:12 | 14 | Q.   Please direct your attention to |
| 12:17:14 | 15 | paragraph 53 on pages eighteen to nineteen of |
| 12:17:17 | 16 | your expert report. |
| 12:17:22 | 17 | Do you see that paragraph? |
| 12:17:23 | 18 | A.   Yes. |
| 12:17:24 | 19 | Q.   What do you mean by "after editing was |
| 12:17:27 | 20 | complete, the Chromacom applied those edits to |
| 12:17:30 | 21 | the full size image"? |
| 12:17:32 | 22 | MR. HIRSCH:  Which paragraph are you |
| 12:17:33 | 23 | reading from, Paul? |
| 12:17:34 | 24 | MR. SCHOENHARD:  Paragraph 53 that |

96

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 12:25:36 | 1 | A. I think I said this before, the |
| 12:25:39 | 2 | operator could choose whether to use those or |
| 12:25:44 | 3 | the others which were generated at the Scan/Reco |
| 12:25:47 | 4 | station. Typically he would use the reduced |
| 12:25:56 | 5 | size images generated at the Scan/Reco station, |
| 12:26:03 | 6 | that other -- as I said, when there was an error |
| 12:26:05 | 7 | with such an image then he would use the other |
| 12:26:07 | 8 | one. |
| 12:26:11 | 9 | BY MR. SCHOENHARD: |
| 12:26:18 | 10 | Q. Please direct your attention to |
| 12:26:20 | 11 | paragraph 57 on page 20 of your expert report. |
| 12:26:26 | 12 | Do you see that paragraph? |
| 12:26:27 | 13 | A. Yes. |
| 12:26:28 | 14 | Q. Do you see the sentence that reads |
| 12:26:40 | 15 | "after the reduced size image was generated at |
| 12:26:43 | 16 | the Combiskop station of the Chromacom, it could |
| 12:26:47 | 17 | be stored either to disk or an image memory"? |
| 12:27:01 | 18 | A. Yes, I see that. |
| 12:27:09 | 19 | MR. SCHOENHARD: I'm going to mark as |
| 12:27:11 | 20 | Preuss Exhibit 11 a document bearing production |
| 12:27:14 | 21 | numbers EKC005020087 through EKC005020098. |
| 12:27:24 | 22 | (Whereupon, Preuss Exhibit 11 was |
| 12:27:33 | 23 | marked for identification.) |
| 12:27:33 | 24 | BY MR. SCHOENHARD: |

102

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 12:27:34 | 1 | Q.    Do you recognize this document? |
| 12:27:46 | 2 | A.    Yes, I recognize this. |
| 12:27:48 | 3 | Q.    Turning your attention to the page |
| 12:27:52 | 4 | bearing production number EKC005020097, does |
| 12:28:05 | 5 | this page support your assertion that the |
| 12:28:08 | 6 | reduced size image generated at the Combiskop |
| 12:28:11 | 7 | station at the Chromacom could be stored to |
| 12:28:20 | 8 | disk? |
| 12:28:20 | 9 | MR. HIRSCH:  Take your time with the |
| 12:28:21 | 10 | document. |
| 12:28:26 | 11 | (Witness reviewing document.) |
| 12:29:27 | 12 | A.    No, I can't find any reference of this |
| 12:29:30 | 13 | here on this page that reduced size images |
| 12:29:35 | 14 | generated at the Combiskop would be stored on |
| 12:29:38 | 15 | this.  But they were, I know they were. |
| 12:29:52 | 16 | (Whereupon, Preuss Exhibit 12 was |
| 12:29:57 | 17 | marked for identification.) |
| 12:29:57 | 18 | A.    Also this date, I should mention this |
| 12:30:00 | 19 | perhaps, '79 again, this document, and at that |
| 12:30:07 | 20 | time this Chromacom was under full development |
| 12:30:11 | 21 | and not yet fully operational, so I cannot say |
| 12:30:13 | 22 | for sure whether all the functions we talk about |
| 12:30:16 | 23 | and which I made my opinion on would have been |
| 12:30:19 | 24 | available already in the year '79.  Several |

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 12:30:28 | 1 | functions could have been available also in 1980 |
| 12:30:32 | 2 | when it was first sold. |
| 12:30:35 | 3 | BY MR. SCHOENHARD: |
| 12:30:38 | 4 | Q.    In front of you you'll find a document |
| 12:30:39 | 5 | which has been marked Preuss Exhibit 12 with two |
| 12:30:44 | 6 | pages bearing production numbers EKC005020742 |
| 12:30:50 | 7 | and EKC005020776. |
| 12:30:56 | 8 | A.    Yes, I see it. |
| 12:30:58 | 9 | MR. HIRSCH:  Again for the record this |
| 12:31:00 | 10 | is -- looks like one page of an article or a |
| 12:31:04 | 11 | presentation, not the full document. |
| 12:31:10 | 12 | BY MR. SCHOENHARD: |
| 12:31:10 | 13 | Q.    Referring to the second page of this |
| 12:31:12 | 14 | exhibit bearing production number EKC005020776, |
| 12:31:19 | 15 | on this page do you find any disclosure in |
| 12:31:22 | 16 | support of your assertion that a reduced size |
| 12:31:25 | 17 | image generated at the Combiskop station of the |
| 12:31:28 | 18 | Chromacom could be stored to disk? |
| 12:31:52 | 19 | (Witness reviewing document.) |
| 12:32:22 | 20 | A.    Most of this on the page is not on the |
| 12:32:25 | 21 | Chromacom, it is on a different system, HDP, |
| 12:32:28 | 22 | Helio Data Processing, which was used for |
| 12:32:38 | 23 | gravure printing. |
| 12:32:38 | 24 | But here in the first column, second |

104

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 12:32:42 | 1 | paragraph it is said "once you have finished |
| 12:32:53 | 2 | processing a page with individual color |
| 12:32:55 | 3 | corrections and all other layout requirements, a |
| 12:32:58 | 4 | finalized page command to the computer transfers |
| 12:33:00 | 5 | the stored single picture data plus the |
| 12:33:04 | 6 | subsequent processing, positioning, and |
| 12:33:05 | 7 | correction data to the completed page magnetic |
| 12:33:08 | 8 | disk memory." |
| 12:33:09 | 9 | This could be interpreted, and I |
| 12:33:12 | 10 | interpret it like this, that the individual |
| 12:33:15 | 11 | images were stored back on disk once -- after |
| 12:33:19 | 12 | they have been edited.  But it's not clear |
| 12:33:22 | 13 | whether it's the Combiskop reduced size image or |
| 12:33:26 | 14 | the Scan/Reco reduced size image. |
| 12:33:47 | 15 | BY MR. SCHOENHARD: |
| 12:33:47 | 16 | Q.   Please direct your attention to |
| 12:33:48 | 17 | paragraph 59 on page 21 of your expert report. |
| 12:33:52 | 18 | Do you see that paragraph? |
| 12:33:53 | 19 | A.   Yes. |
| 12:34:01 | 20 | Q.   What is the basis for your assertion |
| 12:34:03 | 21 | that the operator of the Hell Chromacom system |
| 12:34:06 | 22 | could select to transfer multiple reduced size |
| 12:34:09 | 23 | images from disk to an image memory? |
| 12:34:19 | 24 | A.   That is -- I know for sure that he can |

105

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 12:46:25 | 1 | Someone also here writes "generally," I don't |
| 12:46:28 | 2 | know why, but I don't agree, and I stick to what |
| 12:46:31 | 3 | I said before. |
| 12:46:33 | 4 | BY MR. SCHOENHARD: |
| 12:46:35 | 5 | Q. Referring again to paragraph 61 on |
| 12:46:37 | 6 | page 22 of your expert report, and your |
| 12:46:43 | 7 | assertion that "one image memory could store the |
| 12:46:46 | 8 | full size image while the other image memory |
| 12:46:49 | 9 | stored the reduced size image," am I -- |
| 12:46:54 | 10 | A. Yes. |
| 12:46:54 | 11 | Q. -- am I correct that prior to any |
| 12:46:57 | 12 | simultaneous storage of any portion of a full |
| 12:47:00 | 13 | size image and reduced size image, the image |
| 12:47:04 | 14 | memories of the Combiskop station, at least the |
| 12:47:06 | 15 | full size image would have been stored to disk? |
| 12:47:09 | 16 | MR. HIRSCH: Objection. |
| 12:47:14 | 17 | A. Excuse me, that was too complicated. |
| 12:47:15 | 18 | I didn't get that, what you meant. |
| 12:47:17 | 19 | BY MR. SCHOENHARD: |
| 12:47:18 | 20 | Q. Am I correct that the full size image |
| 12:47:23 | 21 | would be stored to disk prior to any |
| 12:47:27 | 22 | simultaneous storage of at least a portion of |
| 12:47:31 | 23 | that full size image and reduced size image in |
| 12:47:37 | 24 | the image memories of the Combiskop station? |

LegaLink San Francisco  (800) 869-9132

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 12:47:44 | 1 | MR. HIRSCH:  Objection. |
| 12:47:45 | 2 | A.    The full size image would be first on |
| 12:47:48 | 3 | disk, but I don't agree with this in your |
| 12:47:52 | 4 | question "at least a portion." |
| 12:47:57 | 5 | I say in my opinion that full size |
| 12:47:58 | 6 | image could be stored simultaneously with a |
| 12:48:02 | 7 | reduced size image. |
| 12:48:05 | 8 | MR. HIRSCH:  Paul, are we getting to a |
| 12:48:07 | 9 | place we can break for lunch? |
| 12:48:10 | 10 | MR. SCHOENHARD:  About four more |
| 12:48:14 | 11 | questions, if you wouldn't mind. |
| 12:48:14 | 12 | BY MR. SCHOENHARD: |
| 12:48:15 | 13 | Q.    Are you doing okay, Dr. Preuss? |
| 12:48:17 | 14 | A.    I'm doing okay, yes. |
| 12:48:20 | 15 | MR. HIRSCH:  Go ahead. |
| 12:48:20 | 16 | BY MR. SCHOENHARD: |
| 12:48:28 | 17 | Q.    Just to clarify, you did say, though, |
| 12:48:32 | 18 | that the full size image would be stored to disk |
| 12:48:35 | 19 | first, am I correct? |
| 12:48:38 | 20 | MR. HIRSCH:  Objection. |
| 12:48:40 | 21 | A.    It would have to be on disk, yes. |
| 12:48:43 | 22 | BY MR. SCHOENHARD: |
| 12:48:43 | 23 | Q.    Please direct your attention to |
| 12:48:45 | 24 | paragraph 62 on page 22 of your expert report. |

116

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 14:27:58 | 1 | image could be loaded in image memory one and |
| 14:28:00 | 2 | reduced size image in memory two. |
| 14:28:20 | 3 | BY MR. SCHOENHARD: |
| 14:28:20 | 4 | Q.   In formulating your opinions of the |
| 14:28:22 | 5 | asserted claims of the '121 patent in light of |
| 14:28:25 | 6 | the Scitex Response-300 system in this case, did |
| 14:28:28 | 7 | you perform an analysis on a physical Scitex |
| 14:28:30 | 8 | Response-300 system? |
| 14:28:33 | 9 | MR. HIRSCH:  Objection. |
| 14:28:34 | 10 | A.   No, I did not.  It would be difficult |
| 14:28:45 | 11 | to find one now. |
| 14:28:46 | 12 | BY MR. SCHOENHARD: |
| 14:28:46 | 13 | Q.   Please turn your attention to |
| 14:28:48 | 14 | paragraph 75 on page 26 of your expert report. |
| 14:28:55 | 15 | Do you see that paragraph? |
| 14:28:56 | 16 | A.   Yes. |
| 14:28:56 | 17 | Q.   What do you mean by "the Response-300 |
| 14:28:59 | 18 | received images from a scanner that was |
| 14:29:01 | 19 | physically outside of the system"? |
| 14:29:11 | 20 | A.   That sentence refers to a scanner that |
| 14:29:17 | 21 | was not sold together with the Response-300 |
| 14:29:21 | 22 | system, since Scitex didn't manufacture a |
| 14:29:26 | 23 | scanner at that time, so they had to rely on |
| 14:29:29 | 24 | scanners of other manufacturers and had to |

139

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 14:32:09 | 1 | A.    That's not correct.  They are stored |
| 14:32:11 | 2 | in the Response-300 system on a disk. |
| 14:32:14 | 3 | BY MR. SCHOENHARD: |
| 14:32:17 | 4 | Q.    Would full size images first be stored |
| 14:32:19 | 5 | to disk outside of the Scitex Response-300 |
| 14:32:21 | 6 | system rather than the disk brought into the |
| 14:32:25 | 7 | system? |
| 14:32:25 | 8 | MR. HIRSCH:  Objection. |
| 14:32:28 | 9 | A.    No.  The full size images coming from |
| 14:32:32 | 10 | the scanner would be stored when they come into |
| 14:32:37 | 11 | the system on the disk in the system. |
| 14:32:41 | 12 | BY MR. SCHOENHARD: |
| 14:32:43 | 13 | Q.    Could you please explain to me in more |
| 14:32:45 | 14 | detail how that process would work? |
| 14:32:46 | 15 | A.    The full size images would come in |
| 14:32:53 | 16 | through the interface to the scanner that was |
| 14:32:57 | 17 | provided by Scitex, and then they are stored by |
| 14:33:01 | 18 | one of the mini-computers onto one of the disks |
| 14:33:06 | 19 | that was in this Scitex Response-300 system. |
| 14:33:11 | 20 | Q.    Would a reduced size image be |
| 14:33:14 | 21 | generated prior to the storage of a scanned full |
| 14:33:19 | 22 | size image to disk? |
| 14:33:20 | 23 | A.    In the Response-300, reduced size |
| 14:33:29 | 24 | images were not generated prior to storage of |

142

DIETER W. PREUSS, Ph.D.   May 5, 2006

| | | |
|---|---|---|
| 14:33:32 | 1 | the full size images onto disk. |
| 14:33:36 | 2 | Q.    Please direct your attention to |
| 14:33:39 | 3 | paragraph 76 on page 26 of your expert report. |
| 14:33:43 | 4 | Do you see that paragraph? |
| 14:33:44 | 5 | A.    Yes. |
| 14:33:47 | 6 | Q.    In your consideration of the Scitex |
| 14:33:49 | 7 | Response-300 system as applied to the asserted |
| 14:33:52 | 8 | claims of the '121 patent, are you applying the |
| 14:33:56 | 9 | same definition of the term "video" you set |
| 14:33:58 | 10 | forth in paragraph 39 on page fourteen of your |
| 14:34:00 | 11 | expert report? |
| 14:34:09 | 12 | A.    Yes, I would apply the same definition |
| 14:34:22 | 13 | here also, same definition of video as explained |
| 14:34:26 | 14 | in paragraph 39, yes. |
| 14:34:28 | 15 | Q.    Under the definition of the term video |
| 14:34:32 | 16 | set forth in paragraph 39 on page fourteen of |
| 14:34:34 | 17 | your expert report, do you have an opinion as to |
| 14:34:37 | 18 | whether the Scitex Response-300 system operated |
| 14:34:40 | 19 | with video images, video data and video pixel |
| 14:34:44 | 20 | data? |
| 14:34:45 | 21 | A.    I have the opinion, and I know that it |
| 14:34:48 | 22 | did not, in the time frame of up to April, 1982, |
| 14:34:54 | 23 | up to that time it did not operate with video |
| 14:34:56 | 24 | images and video image data. |

143

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 14:34:58 | 1 | Q.    Please direct your attention to |
| 14:35:02 | 2 | paragraph 79 on page 27 of your expert report. |
| 14:35:08 | 3 | A.    Yes, I have it. |
| 14:35:09 | 4 | Q.    Do you see that paragraph? |
| 14:35:10 | 5 | A.    Yes. |
| 14:35:10 | 6 | Q.    The last sentence reads "the |
| 14:35:14 | 7 | multi-layered memory had an input port and a |
| 14:35:16 | 8 | separate output port." |
| 14:35:18 | 9 | What do you mean by that? |
| 14:35:19 | 10 | A.    The multi-layered memory was the image |
| 14:35:25 | 11 | memory in the Imager console, and it had |
| 14:35:30 | 12 | separate input and output ports, exactly like in |
| 14:35:38 | 13 | our Chromacom system the image memory had. |
| 14:35:41 | 14 | Q.    Would you say that the multi-layered |
| 14:35:45 | 15 | memory in the Scitex Response-300 system was |
| 14:35:48 | 16 | dual ported? |
| 14:35:50 | 17 | MR. HIRSCH:  Objection. |
| 14:35:51 | 18 | A.    It had a separate input and output |
| 14:35:57 | 19 | port, I can only say that. |
| 14:35:59 | 20 | BY MR. SCHOENHARD: |
| 14:36:03 | 21 | Q.    Did the multi-layered memory in the |
| 14:36:04 | 22 | Scitex Response-300 system have separate input |
| 14:36:07 | 23 | and output ports with physically separate pins? |
| 14:36:11 | 24 | MR. HIRSCH:  Objection. |

144

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 14:36:12 | 1 | A.    This I can't -- I've not designed the |
| 14:36:21 | 2 | system.    I only know there were separate input |
| 14:36:24 | 3 | and output ports for the multi-layered memory |
| 14:36:28 | 4 | which could be concluded from watching the |
| 14:36:30 | 5 | system and the speed at which images were |
| 14:36:33 | 6 | loaded. |
| 14:36:34 | 7 | BY MR. SCHOENHARD: |
| 14:36:35 | 8 | Q.    Are you aware, are you aware of any |
| 14:36:36 | 9 | documents on which you relied in formulating |
| 14:36:39 | 10 | your opinions in this case that disclose whether |
| 14:36:42 | 11 | the multi-layered memory in the Scitex |
| 14:36:44 | 12 | Response-300 system had separate input and |
| 14:36:47 | 13 | output ports with physically separate pins? |
| 14:36:50 | 14 | MR. HIRSCH:  Objection. |
| 14:36:53 | 15 | A.    I don't rely on any documents |
| 14:37:05 | 16 | disclosing that the multi-layered memory had a |
| 14:37:08 | 17 | separate input and output port in its |
| 14:37:10 | 18 | multi-layered memory.  I concluded it from |
| 14:37:14 | 19 | watching the system, as I said before, and I was |
| 14:37:17 | 20 | very sure -- I am still very sure that it is |
| 14:37:22 | 21 | exactly like this. |
| 14:37:23 | 22 | BY MR. SCHOENHARD: |
| 14:37:23 | 23 | Q.    Do you know whether the random access |
| 14:37:26 | 24 | memory associated with the multiple computers of |

145

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 15:33:37 | 1 | using the zooming function? |
| 15:33:51 | 2 | MR. HIRSCH:  Objection. |
| 15:33:53 | 3 | A.  It could refer to both, zooming and |
| 15:33:55 | 4 | scaling, but was one of those functions the |
| 15:34:00 | 5 | reduced size images used for page make-up were |
| 15:34:04 | 6 | generated, and in cases the operator |
| 15:34:09 | 7 | deliberately wanted to generate a reduced size |
| 15:34:15 | 8 | image, and then all the edits were repeated back |
| 15:34:21 | 9 | to full detail. |
| 15:34:24 | 10 | BY MR. SCHOENHARD: |
| 15:34:24 | 11 | Q.  Please direct your attention to |
| 15:34:26 | 12 | paragraph 91 on page 31 of your expert report. |
| 15:34:32 | 13 | Do you see that paragraph? |
| 15:34:34 | 14 | A.  91.  Yes. |
| 15:34:46 | 15 | Q.  Is there any disclosure in the |
| 15:34:51 | 16 | documents on which you rely in formulating your |
| 15:34:54 | 17 | opinions with respect to the Scitex Response-300 |
| 15:35:00 | 18 | system as applied to the asserted claims of the |
| 15:35:03 | 19 | '121 patent about the direct transfer from |
| 15:35:06 | 20 | random access memory to size reducer and from |
| 15:35:08 | 21 | size reducer to random access memory as you've |
| 15:35:11 | 22 | discussed in paragraph 91? |
| 15:35:13 | 23 | MR. HIRSCH:  Objection. |
| 15:35:25 | 24 | A.  I don't recall whether it's somewhere |

168

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 15:35:26 | 1 | in the documents.  No documents -- I have not |
| 15:35:28 | 2 | cited any documents here.  The direct transfer |
| 15:35:34 | 3 | of the full size image from the random access |
| 15:35:36 | 4 | memory to the size reducer and back, and the |
| 15:35:45 | 5 | reduced size image back was done when the |
| 15:35:50 | 6 | mini-computer of the Scitex Response-300 |
| 15:35:56 | 7 | generated a reduced size image.  Yes, of course, |
| 15:36:05 | 8 | for example when it was done either by the |
| 15:36:11 | 9 | operator or automatically. |
| 15:36:15 | 10 | BY MR. SCHOENHARD: |
| 15:36:15 | 11 | Q.    But sitting here today you are not |
| 15:36:17 | 12 | aware of any disclosure in the documents on |
| 15:36:19 | 13 | which you've relied in forming your opinions of |
| 15:36:22 | 14 | this feature? |
| 15:36:23 | 15 | MR. HIRSCH:  Objection. |
| 15:36:26 | 16 | A.    I concluded from the operation that I |
| 15:36:52 | 17 | know how this system worked.  When, for example, |
| 15:37:01 | 18 | the reduced size image had to be generated from |
| 15:37:04 | 19 | the full size image and, for example, the full |
| 15:37:06 | 20 | size image was not big enough to fit in the |
| 15:37:10 | 21 | image memory, then it would have to be taken |
| 15:37:14 | 22 | from the disk and into the random access memory |
| 15:37:18 | 23 | of the computer, and would have to be reduced |
| 15:37:23 | 24 | size there.  I mean it could not have been taken |

LegaLink San Francisco  (800) 869-9132

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 15:37:30 | 1 | from the image memory first, full size image |
| 15:37:34 | 2 | could not have been loaded in the image memory |
| 15:37:35 | 3 | and size reduced from there because it wouldn't |
| 15:37:36 | 4 | fit into the image memory. |
| 15:37:42 | 5 | BY MR. SCHOENHARD: |
| 15:37:42 | 6 | Q.    But is there any disclosure of this |
| 15:37:44 | 7 | direct transfer in the documents on which you |
| 15:37:46 | 8 | relied? |
| 15:37:46 | 9 | MR. HIRSCH:  Objection.  Asked and |
| 15:37:47 | 10 | answered. |
| 15:37:48 | 11 | A.    I currently can't recollect whether |
| 15:37:57 | 12 | it's all there, it might be disclosed. |
| 15:38:01 | 13 | BY MR. SCHOENHARD: |
| 15:38:01 | 14 | Q.    Please direct your attention to |
| 15:38:02 | 15 | paragraph 92 on page 31 of your expert report. |
| 15:38:06 | 16 | Do you see that paragraph? |
| 15:38:07 | 17 | A.    Yes, I see. |
| 15:38:08 | 18 | Q.    Do you see the sentence which reads |
| 15:38:11 | 19 | "at any time, the operator could transfer the |
| 15:38:13 | 20 | reduced size version of the full size image to |
| 15:38:16 | 21 | disk for storage"? |
| 15:38:18 | 22 | A.    Yes, I see that. |
| 15:38:22 | 23 | Q.    Are you aware of any disclosure in the |
| 15:38:24 | 24 | documents on which you rely in forming your |

170

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 15:44:42 | 1 | A.   No, I don't recall this specifically |
| 15:44:45 | 2 | from the file history. |
| 15:44:46 | 3 | BY MR. SCHOENHARD: |
| 15:44:49 | 4 | Q.   Returning again to paragraph 93 of |
| 15:44:51 | 5 | your expert report on page 31, and our |
| 15:44:56 | 6 | discussion of the operator of the Response-300 |
| 15:45:02 | 7 | selecting to transfer multiple reduced size |
| 15:45:05 | 8 | images from disk to the multi-layered memory. |
| 15:45:09 | 9 | A.   Yes. |
| 15:45:09 | 10 | Q.   I believe you stated that you did not |
| 15:45:15 | 11 | think it was necessary to identify more than one |
| 15:45:20 | 12 | method in which that could be done in one |
| 15:45:23 | 13 | operation? |
| 15:45:26 | 14 | A.   Yes. |
| 15:45:27 | 15 | Q.   Are you aware of any other method in |
| 15:45:32 | 16 | which that could be done aside from the creation |
| 15:45:36 | 17 | of an assembly, storage of that assembly and |
| 15:45:39 | 18 | recalling of the pre-made assembly to RAM? |
| 15:45:42 | 19 | MR. HIRSCH:  Objection.  Asked and |
| 15:45:45 | 20 | answered. |
| 15:45:46 | 21 | A.   With respect to the Scitex systems you |
| 15:45:48 | 22 | mean? |
| 15:45:48 | 23 | BY MR. SCHOENHARD: |
| 15:45:49 | 24 | Q.   Yes. |

175

DIETER W. PREUSS, Ph.D.  May 5, 2006

| | | |
|---|---|---|
| 15:45:54 | 1 | A.  I don't recall that I know of any |
| 15:46:00 | 2 | other method in the Scitex system to do it in |
| 15:46:03 | 3 | one operation. |
| 15:46:03 | 4 | Q.  Please direct your attention to |
| 15:46:05 | 5 | paragraph 94 of your expert report on page 32. |
| 15:46:08 | 6 | Do you see that paragraph? |
| 15:46:09 | 7 | A.  Yes, I see this. |
| 15:46:13 | 8 | Q.  Do you see the sentence which reads |
| 15:46:16 | 9 | "when the Response-300 transferred an image from |
| 15:46:18 | 10 | disk to the multi-layered memory for display or |
| 15:46:21 | 11 | additional manipulation, the image was |
| 15:46:23 | 12 | transferred directly from disk to the random |
| 15:46:26 | 13 | access memory associated with the computer and |
| 15:46:28 | 14 | then could be transferred to the multi-layered |
| 15:46:30 | 15 | memory"? |
| 15:46:31 | 16 | A.  Yes, I see that. |
| 15:46:32 | 17 | Q.  Could you please explain in greater |
| 15:46:36 | 18 | detail how that direct transfer was accomplished |
| 15:46:39 | 19 | in the Scitex Response-300 system? |
| 15:46:41 | 20 | A.  It was reading from the disk to the |
| 15:46:48 | 21 | random access memory in the computer just the |
| 15:46:53 | 22 | conventional way as all the computers worked at |
| 15:46:56 | 23 | that time, and that was a direct transfer. |
| 15:47:00 | 24 | Q.  Are you aware of any disclosure of |

176

EXHIBIT 10

# AN UPDATE ON LASER IMAGING
## FOR THE
### GRAPHIC ARTS

## S. Thomas Dunn, Ph.D*

Abstract: 1982 can be said to be a pivotal year in the evolution of electronic prepress. Many incremental steps were taken since the 1981 TAGA conference that are each directed at the total automation of the prepress production area. During the preceding 12 months, many companies either made new decisions for laser based imaging systems or reinforced previous commitments to laser based imaging. Every day it becomes more apparent that the laser as a digital imaging tool will dominate the progress in electronic prepress, at least for this decade.

The importance of laser imaging to electronic publishing of text, line art, and pictures is now generally accepted. This presentation will provide an overview of the significant developments since the 1981 TAGA meeting, as well as projections for the progress and direction of future developments in laser imaging systems. Topic areas will range from newspaper plate-making to process color imaging.

### Introduction

During the past year, new and major commitments to laser imaging were made by DS, PDI, Eikonix, Crosfield and HCM. Interesting is that all of these products are high quality color imaging systems. Most of the lasers are in the blue/green region of the Argon laser, with some initial work on HeCd.

Also, during the year, we have seen the evolution of the split-apart color scanner for independent input and output.

*President, Dunn Technology, Inc.

EKC 000142038

Further, the Kodak and Agfa-Gevaert acquisitions of Atex and Compugraphics respectively, have placed the consumables suppliers squarely in the electronic prepress area. With Hoechst (EOCOM), 3M (Autologic joint venture and Comtal), this leaves only duPont (of the large suppliers) in the USA without an electronic hardware prepress venture. Chemco is rumored to be close to making a deal with Dow Jones for their laser platemaker and Polychrome (Dainippon Ink and Chemicals) and Fuji Photo do not appear to have ventures ongoing in electronic prepress, although both are very active in laser compatible materials.

On another front, the electronic page make-up suppliers are, in general, getting into the typesetting business, while at least one of the laser platemaking (facsimile) suppliers is also trying to get into the typesetting business. Thus a field already in trouble (typesetting) faces entries by 6 to 10 new competitors.

Since the last TAGA meeting, low resolution typesetting has begun to penetrate certain printing markets as well as provide useful low cost proofs. These devices are, in general, based on laser imaging.

Thus, from color separations, to typesetting, to platemaking, to proofing, the laser, as a digital imaging device, is finding wide spread acceptance.

Platemaking and Facsimile

Over the past decade, newspapers have been trying to use various laser scanning techniques (Reference 1) to scan paste-ups at one facility and image printing plates at a remote printing plant. The dominant effort has been to use Argon UV lasers and modified Diazo and Photopolymer chemistries. In 1974, these chemistries typically had a sensitivity of greater than 50 millijouels per square centimeter, while the laser scanners being developed delivered about 5-10 millijou'es per square centimeter. As plate manufacturers improved the sensitivity of their printing plate coatings, the resultant press life (run length) and shelf life (after coating) did not meet the requirements of the medium to large size newspapers. Some 10 newspapers in the US and Canada have attempted to transmit to UV receivers

3

EKC 000142039

Imaging printing plates .    Only three of these newspapers are still attempting this at this time, and the current results are not all that encouraging. Problems remain in press life (approximately 50,000 impressions), shelf life (hours to days) and in reliability and maintainability of the UV laser tube (rebuild after 500 to 1500 hours).

In the same vein, the standalone UV platemakers have had similar problems.    Two medium size U.S. newspapers are continuing with standalone UV platemakers; here the main problem is laser tube life (since press run lengths are shorter).

During 1981, one large U.S. newspaper committed to electrophotographic printing plates at the receive site, and The Wall Street Journal has an 8 year old development program with electrophotographic printing plates at the receive site. Between these two efforts, there are some 18 receiver units installed in this mode of operation.    The main advantage of this approach is the use of low power, visible (blue/green) lines of the Argon laser (same laser as used in color scanners) resulting in excellent laser performance. . The main disadvantage of this approach is the cost of the photo-conductive printing plates, which are 2 to 3 times as expensive as conventional newspaper wipe-on UV Diazo based printing plates.

However, it is our projection that electrophoto-graphic platemaking will be the dominant direction for future facsimile and CPU-to-Plate applications for newspapers (Reference 2).

Already there are a variety of vendors providing (developing) electrophotographically based platemaking systems (Figure 1).

EKC 000142040

| Toner Use | Company | Type of Plate | Type of Intermediate | System | Status |
|---|---|---|---|---|---|
| Photo Mask | Nippon Paint/NAPP | Relief | Reusable | Camera | Dev. |
| Etchant Mask | Fuji Chemical | Coated Offset | Reusable | Camera | Dev. |
| Etchant Mask | Kontahiroku | ? Offset | ? | ? | Dev. |
| Etchant Mask | Chemco | Presensitized Offset | None | Camera | Field Trials |
| Etchant Mask | Chemco/Dow Jones | Presensitized Offset | None | Laser | Installed |
| ? | Howson Algraphy | ? | ? | ? | Dev. |
| Etchant Mask | Azoplates Elfasol | Presensitized Offset | None | Camera | Installed |
| Etchant Mask | EOCOM/Muirheads Elfasol | Presensitized Offset | None | Laser | Installed |
| Etchant Mask | Mitrok | Presensitized Offset | None | Camera | Field Trials |
| Etchant Mask | Polychrome | Presensitized Offset | None | Camera | Dev. |
| Print With | 3M – Pyrofax | Toner on Aluminum | Partly Reusable/Reclaimable | Camera | Mature |
| Print With | Agfa-Gevaert | Toner on Aluminum | Reusable | Camera | Field Trials |

Figure 1:  Electrophotographic Developments for Newspaper Printing Plates

5

EKC 000142041

From Figure 1 it is important to take notice of those systems that utilized reusable intermediates and toner on aluminum for printing. These systems are limited to 3M-Pyrofax and the recently announced Agfa-Gevaert Electroplater. In fact, the Electroplater goes the furthest in providing the requisite overall lowest cost approach. This statement of cost effectiveness depends on the actual rental charge made by Agfa as well as the charge made for each image. Agfa does not currently plan to sell the hardware.

Figure 2 is a block diagram of the Electroplater. Without going into full detail here,

3:  is copy board

2:  is camera lens

1:  reusable photo conductor

4-5-6-7-18-17-16:  is the path of the photo conductor running on air bearing slides where it is charged, cleaned etc. in the return direction, and toned, cleaned, and off contact transfer of toner to wipe-on offset aluminum at the top drum 8 in the forward direction.

13:  is facilities for 3 different size plates (up to

25 x 36 image area)

14-15-8-9-10-12-11:  is the progress of the aluminum plate which is toned, fused, gummed and dispensed.

6

EKC 000142042



Figure 2: Agfa—Gevaert Electroplater

EKC 000142043

Thus, with the Electroplater, one should approach wipe-on offset printing plate costs, and with a stated throughput of 200 printing plates per hour, this system should prove viable for medium to large size newspapers. It should be noted that all of the printing plates given in Figure 1 are sensitive to either the Argon, HeCd or HeNe low power (cost) lasers. Further, it is probable that several of these photoconductors can readily be sensitized for use with short wavelength semiconductor lasers.

Two thermal technologies exist that may compete favorably with the electrophotographic techniques (Figure 3).

| Technology | Type of Plate | Type of Intermediate | System | Status |
|---|---|---|---|---|
| Chromium Dioxide | Offset | Reusable | Laser | ? |
| Lasermask | Offset | Non-Reusable | Laser | Installed |

Figure 3: Thermal Technologies for Newspaper Printing Plates

In the Chromium Dioxide system, the Chromium Dioxide is reusable, as with the photoconductor in the Electroplater. This technology is currently in use for the production of printed circuit boards. Magnetic charge is used to transfer toner to the aluminum printing plate. Again plate prices with this technology could approach wipe-on offset pricing. The Lasermask® carries the toner on a plastic substrate; the toner is transferred by laser heating to the aluminum plate. With this technology, a lasermask is required for each printing plate to be made. It should be pointed out that the Lasermask® , after imaging leaves a plastic sheet which can then be used as a negative for conventional UV exposure of printing plates.

From Reference 2 we have projected system-to-typesetter facsimile as the means to optimize required bandwidth and achieve optimum quality at reduced commu-

®LogEscan Systems

8

EKC 000142044

nications costs. This remains true and is utilized by the national news magazines with their Triple-I systems.

However, newspapers are still precluded from this path due to lack of availability of the full page. In most cases, full page text is not available, and in the U.S. only one newspaper has digital news pictures available , and no one has found a satisfactory solution to the provided prescreened display advertisement.

One final issue concerns those laser imaging systems that go to plate-ready film; waiting for the correct solution to digital platemaking. Here, several products use the HeNe laser, while others use low power Argon and HeCd. The trade-offs are straight forward. Laser costs: the Argon is about twice the cost of the HeCd which in turn is some 6 times the cost of HeNe. On the other hand, red sensitive film is from 15 percent to 50 percent more expensive than equivalent blue/green sensitive film. This film pricing situation is probably not permanent, as red films do not appear to be substantially more expensive to manufacture. The current pricing differential more likely reflects limited competition and limited volume. One other difference between the two regions is that blue/green lasers deliver more power than the HeNe laser, and the films are typically more sensitive in the blue/green than in the red region.

Thus, one can expect to see Argon/HeCd lasers in the more expensive, higher productivity systems and HeNe lasers in lower cost, lower productivity systems.

Regarding laser platemaking and facsimile, the following Figures 4 through 9 provide information on the market and are self explanatory. (Note this does not cover the external drum facsimile provided by Muirhead, Rapicom, Matsushita, and NEC such as the Rapicom/Muirhead order with U.S. Today - Gannett's evolving national newspaper.)

EKC 000142045

| Customer | Senders | Receivers | Senders/Receivers | Application |
|---|---|---|---|---|
| New York Times (FL) | | 2 | | Facsimile |
| St. Paul | 2 | 2 | | Facsimile |
| Gotesborgs Posten | 1 | 1 | | Facsimile |
| Osaka Yamatoya | | | 1 | Demonstrator |
| Totals: | 3 | 3 | 3 = 9 | |

Figure 4: Unit Orders for LogEscan - 1981

| Customer | Senders | Receivers | Application |
|---|---|---|---|
| Baton Rouge | 2 | 2 | Facsimile/Film |
| Asbury Park | 1 | 1 | Facsimile/Film |
| La Prensa (Mexico) | 1 | 1 | Inplant/Film |
| Autologic | | 1 | |
| New York Times (LIT) Management System for LogEscan | | | |
| Totals: | 4 | 4 = 8 | |

Figure 5: Unit Orders for Muirhead - 1981

10

EKC 000142046

Figure 5: Unit Orders for Muirhead – 1981

| Customer | Senders | Receivers | Senders/Receivers | Application |
|---|---|---|---|---|
| Phoenix Gazette | | | 4 | Two Units to Film; Two Units to UV Plates; Facsimile |
| Reno | | | 2 | Inplant Facsimile to Plates |
| Toronto | | 4 | | Facsimile, Film |
| San Francisco | | | 4 | Facsimile, Film |
| Totals: | 0 | 4 | 10 = 14 | |

Figure 6: Unit Orders for EOCOM – 1981

| Company | U.S.A. | International | Total |
|---|---|---|---|
| EOCOM | 10 (43%) | 4 (44%) | 14 (44%) |
| LogEscan | 6 (26%) | 3 (33%) | 9 (28%) |
| Muirhead | 7 (31%) | 2 (23%) | 9 (28%) |
| Totals: | 23 | 9 | 32 |

Figure 7: Unit Orders – 1981

11

EKC 000142047

| | 1978 | | 1979 | | 1980 | | 1981 | | 4 Year Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | US | Int'l Total | US | Int'l Total | US | Int'l Total | US | Int'l Total | US | Int'l Total |
| EOCOM | 20 | 8 | 28 | 18 | 19 | 37 | 2 | 9 | 11 | 10 | 4 | 14 | 50 | 40 | 90 |
| LogEscan | 10 | 2 | 12 | 15 | 0 | 15 | 7 | 2 | 9 | 6 | 3 | 9 | 38 | 7 | 45 |
| Muirhead | 2 | 0 | 2 | 0 | 2 | 2 | 14 | 2 | 16 | 7 | 2 | 9 | 23 | 6 | 29 |
| Totals: | 32 | 10 | 42 | 33 | 21 | 54 | 23 | 13 | 36 | 23 | 9 | 32 | 111 | 53 | 164 |

Figure 8: Total Unit Orders – 1978-1981 (Exclusive of Dow Jones and Japan)

| Company | Units | Customers |
|---|---|---|
| EOCOM | 47 (44%) | 13 |
| LogEscan | 41 (39%) | 8 |
| Muirhead | 18 (17%) | 4 |
| Totals: | 106 | 25 |

Figure 9: Market Share for U.S. Newspapers (March–1982)

EKC 000142048

At this time there are estimated to be some 193 systems, with the following major delineating characteristics (here the 10 units returned in 1981 (by our counting system) have been factored out):

- 80% for facsimile (up from 73% as of January 1, 1980):

  86 units with sending capability and 112 units with receiving capability (for a total of 155 units)

  49% of the exposures to film

  20% of the exposures to UV printing plates

  61% market share for EOCOM (down from 64%)

- 19% for non-facsimile (down from 27%):

  38% of these for UV exposure (down from 51%)

- 85% of systems ordered are estimated to be operational

## What's the matter?

For the past 24 months we have been projecting the downturn in the market.

- In January of 1981 we projected 1981 to be the same as 1980, which came about.

- Further, EOCOM still does not have a satisfactory UV laser/printing plate combination for over 50,000 - 75,000 impressions.

- LogEscan has not made substantial inroads in the USA with the direct-to-plate version of the lasermask

- Muirhead's Chicago Tribune installation is only just coming online with the Elfasol plate.

The net sum of it is that the technology has become satisfactory for facsimile use (intra and inter-plant) to film.   1982 will likely follow the patterns

13

EKC 000142049

of 1980 and 1981, with no significant inroads in stand-alone platemaking, or direct platemaking at the receive facsimile site.

Pagination with text, halftones, and line art in place, will be a new driving force for the technology, but this is not likely to occur in any substantial form before late 1983 and/or 1984.

The development of this pagination application is primarily paced by solutions to:

Picture Processing
Provided Display Ads

## Color Scanning

In this market, developments are keeping pace with our 1980 projections (Reference 1). The trends are very clear and well focused around electronic color page make-up systems.

- Split-Apart Scanner:  During the past year, Crosfield has evolved the 530/540 split scanner into the 640 series scanners to support their page make-up system.  DS upgraded its split-apart scanner.  HCM announced a standalone output record, Scitex upgraded its ELP output recorders to the ERAY output with 4 beams in place of the previous one-beam system to improve output speed.

- Electronic Halftone:  Crosfield announced electronic halftones for 2 of 3 output recorders of the 640-series, DS announced electronic halftones (with 23 by 23 matrix) for its 708 and 808 scanners, and HCM brought out the DC350 electronic halftones at conventional angles.

- Argon Lasers:  Following HCM's decade ago decision, Crosfield, Scitec, PDI and DS all now offer the Argon laser for output.  The DS decision was a shift from HeNe, partly caused by the high red film prices discussed above.

14

EKC 000142050

- **HeCd Lasers:** Eikonix is at least one (of several) of the color scanners manufacturers who are seriously evaluating the HeCd laser as a lower cost alternate to the Argon laser.

- **Laser:** With exception of Linotype Paul, all scanner manufacturers are including lasers and electronic dot generation in their premium scanners. Linotype Paul is rumored to be working on a contact screen Argon laser output.

- **Digital Color Proof:** HCM is to show a Direct Digital Color Proofing System at DRUPA. Here, 3 laser lines are used to image Kodak R-19, R-14, and other color papers. The output media for the Digital Color Proofer has not been announced. This $375,000 device will probably find its best use within the gravure industry, where no film is required in those electronic systems driving Helioklischographs or laser gravure. Crosfield and Scitex are rumored to be close behind HCM in digital color proofing. Look for a future trend to electrophotographic-based digital color proofing systems. One example is KC film, but others should surface.

- **Large Format Output:** HCM, Scitex, Crosfield, and DS now all have standalone output drum capacities to cope with at least an 8-page imposition, enabling the outputting of a fully plate-ready signature.

- **Flatfield:** The developing Eikonix technology is based on a flatfield input scanner using linear arrays.

15

EKC 000142051

## Page Make-up Color

The evolving color page make-up systems are also following the 1980 predictions (Reference 1).

In the 1980 TAGA proceedings, we projected the split-apart scanner and the evolution of many new components for use in optimizing the digital production of process color pages including text. As we move into DRUPA this year, we find many of the components falling into place. Just to review from 1980 (Reference 1), we repeat Figure 15 herein as Figure 10.

16

EKC 000142052



1.   Original graphics
2.   Page layout
3.   Text composition
4.   Large format drum scanner for pages 11x17"
5.   High-speed flatbed scanners for pages 11x17"
6.   Digital input of text composition
7.   Font library and font generation interactive with
     No. 8 and providing text in bit map form
8.   Page make-up terminal with soft proof
9.   Large format output drum scanner, capable of
     film or intermediate and hard copy proof
10.  High-speed flatbed scanner (11x17") for hard
     copy proofing
11.  Digital or other storage media to allow printer
     to make litho plates in No. 13
12.  Conventional plate-making with film
13.  Platemaking from output of No. 11 or directly
     on-line if page make-up is at printers 11x17"
     flatbed stepping scanner, capable of imposing
     the elements of the signature on the required
     size plates.

Figure 10:    Components of the Future Commercial
              Electronic Publishing System

EKC 000142053

- **Screen Resolution:** Crosfield is about to begin shipment of their 1024 x 1024 screen which should help in soft color proofing and is part of a basic systems strategy (see later). Scitex has upgraded to 512 x 384 and HCM is at 512 x 512.

- **Hardware Assist:** Scitex, with its new imager terminal, provides hardware assisted page composition calculations, thereby speeding up tasks such as rotation, sizing, and changing line screens. Crosfield, in its 860 system provides two levels of hardware assistance, one for the display files and an array processor for the page composition calculations. HCM provides hardware assistance for the display files.

- **Text:** We had previously projected viable text on these systems for 1983 (Reference 1). We continue to hold to that projection. Scitex is acquiring text from Bitstream (a Mergenthaler spin-off). Crosfield has a cooperation with III for text, and HCM already makes typesetters. Look for the beginnings of viable text at DRUPA. However, most companies are underestimating the text problem and really viable text (with hyphenation/ justification, kerning, etc. on the system) will be delayed to 1983, or later. Look for a Scitex/Atex interface at DRUPA.

- **Viable Archiving:** The 6250 bits per inch, high speed tape recorders allow for viable archiving of production work in progress. A full 300 megabyte disk can be copied to tape in approximately 15 minutes (two tapes). HCM, Crosfield and Scitex are committed to this tape recorder.

- **New Entrants:** In addition to the initial three suppliers, PDI, DS, Elkonix and Coulter Information are at various stages of providing systems. Also look for more entrants on the vendor side.

- **Productivity:** It is our general conclusion that productivity needs to be improved by a factor of 2 to 4 for these systems to be truly economically viable as "production tools".

18

EKC 000142054

Figure 11 delineates the estimated population for these products as of January 1, 1982.

| USA/Canada | | Worldwide (Estimate) | |
|---|---|---|---|
| Crosfield | 13 | Crosfield | 80 - 90 |
| Scitex | 22 | Scitex | 40 - 50 |
| HCM | 8 | HCM | 20 - 30 |
| Totals: | 43 Units | Approx. | 165 Units |
| | January 1, 1982 | | |

Figure 11:   Estimated Population (On Order or Installed)

With this population in the first 2 years of these products, and continued technical progress in the systems as pointed out herein, we continue with our projection of some 300 units installed in the USA by the end of 1987.

Substantially lower pricing (possibly as early as 1985/86) could significantly increase this projection, whereas failure to increase productivity by 2 to 4 times will decrease this forecast.

System strategies of the three current suppliers differ significantly and require potential users to carefully evaluate system performance against actual production jobs to be placed on the system. Careful analysis of which jobs to place on such a system can go a long way toward increasing productivity.

Regarding system strategy, the following is a very brief introduction to the file handling strategy of the three current systems.

Figure 12 is representative of the HCM strategy (to be updated at DRUPA).

Here an input/output station is tied to the CP340 or DC350. Upon input, two files are developed; one being the fine file, which is representative of the

19

EKC 000142055



Figure 12:    HCM Strategy

EKC 000142056

full resolution of the image at output, the other being a view (coarse) file whose resolution (size) is determined by page size parameters. Typically this view file is about 1/50 of the fine file.

The 300 Megabyte pack is then carried to a page make-up terminal where the view file is used for stripping, page composition, rotation, etc. When outline, color correction, silhouetting functions are used, the fine file is accessed, manipulated and when the desired effects have been achieved, the fine file is recalculated. The acquisition of the fine file for display work and the recalculation of the fine file; both slow down the productivity of the color terminal; HCM has improvements on the way.

When the page(s) is(are) completed, the pack is then carried to the page composition computer where all the remaining calculations to compose the page are carried out. This time can vary from 20 minutes to over 1-1/2 hours, depending on the complexity of the job, number of rotations, etc. After this activity, the pack is carried back to the input/output station for final plotting.

Figure 13 provides a general schematic for the Scitex system. Here, there is an input station, output station, and page make-up station. The Scitex 300 megabyte disk drives are dual ported to allow for access of data on any drive by two computers. This facilitates redundancy, foreground/background use of the computers to archive to tape and to do page composition calculations while the three main computers are servicing their main functions.

On input, Scitex only accesses and stores a fine file. When view files are needed for the display, they are recalculated for each acquisition by the display terminal.

21

EKC 000142057



Figure 13:    Scitex Strategy

EKC 000142058

As with HCM, certain functions are performed on the fine file immediately after manipulation on the display; in this case, rotation, color correction, silhouetting, etc. As with HCM, this reduces the productivity of the display terminal as it waits for these calculations to be accomplished on the fine file. With Scitex, these calculations appear to go faster due to the use of the array processor on the fine file.

In theory, no disk packs have to be carried around in the Scitex system. In practice, since it can take 6 minutes to copy from one disk to another, disk packs are still carried around the Scitex system.

Once the page is completed on the display, the Scitex system has the capability of doing page composition on any computer that has access to the disk pack where the data resides. This can be done in the background on the least busy computer tied to the right disk.

After page composition, the disk pack is carried, hooked to, or transmitted to the output station for final plotting.

Crosfield's basic strategy differs in several significant features from its competitors. Figure 14 is a block diagram of the 860. First, there are four computers in a basic system: input, output, file manager (page composition), and page make-up. Their strategy seems to be intimately tied to the 1024 x 1024 display and its presumed ability to be of sufficient resolution to allow color correction, silhouetting, at the screen resolution, thereby not dealing with the fine file at these display iterations.

At input, two files are developed, the fine file and a view file. The purpose of the Winchester disk on the input station is to allow calculation of the view file. Here, the view file is calculated to be a 1024 x 1024 file (if the fine file is that size or larger). That is the view file will fill the color display and typically represents 1/5 to 1/10 of the pixels of the fine file. Immediately after input to the Winchester, the view file is recorded on the 300 Megabyte pack

LYNART
TEXTA

23

EKC 000142059

which is then carried to the file manager. Note the
file manager supports up to four page make-up termin-
als. When one wants to work on a page, all the view
files of the elements of the page are called from the
file manager and stored on a 160 Megabyte Winchester at
the page make-up terminal. Page make-up proceeds as
with other systems, but instead of modifying the fine
file, the view file is modified, potentially saving
significant display terminal time. Once page make-up
is complete, the page composition commands are sent
back to the file manager where in a foreground/ back-
ground mode, the fine files are manipulated into the
final page(s). When this is complete, the pack is
carried to the output station for final plotting.



Figure 14:    Crosfield Strategy

24

lote the
termin-
he view
om the
ester at
ceeds as
the fine
- saving
nake-up
ire sent
-l/ back-
nto the
pack is

Since none of these systems (Crosfield, HCM, and Scitex) are fully operational at this time, one is forced to look at evolving strategies to estimate potential productivity. Further, pricing has not stabilized in the industry, thus it is next to impossible to determine productivity/cost merits. Based on strategy alone, we would rate the likely ultimate productivity of these systems in the following descending order:

Crosfield
Scitex
HCM

Based on usable functions (by existing customers) we would rate the competitors in the following descending order:

Scitex
HCM
Crosfield

## Low Resolution Typesetting

We have previously reported that some 50-plus (Reference 3) companies are in various stages of consideration and/or development of various technologies for non-impact printing (NIP). The dominant technology being considered is laser-based intelligent copiers, with other technologies such as ion beam, magnetography, thermal magnetic, ink jet, etc. also being considered. The prime driving forces behind laser-based systems can be summarized as:

- Highest ultimate quality
- Moderate relative capital costs
- Lowest cost consumable (plain paper plus toner)
- High speed

We have previously reported on Tropel, Honeywell, and Litton (Reference 3) as sources of laser scanning modules to be used with slightly modified copier engines. These electro optics houses provide design,

25

EKC 000142061

development, and OEM quantity manufacturing to poten-
tial system houses. Their designs range from galvano-
meter to polygon to holographic scanners with polygon
scanners remaining the current most popular choice.

We have also previously reported on the Canon,
Data Point, Hewlett-Packard Xerox, IBM, Siemens,
General Optronics, Konishiroku, Mita entrants into the
laser imaging- electrophotographic-based systems
(Reference 3). One serious deficiency of all of
these systems is a lack of good typeface design used
with these machines.

This is being slowly rectified as various leading
suppliers of these new imaging systems announce type-
face supply agreements with historic typesetter compan-
ies (such as the recently announced Mergenthaler/Xerox
deal). Look for more such announcements in the near
future, such as Monotype who claims large unannounced
contracts in this area.

But even more important to the lower cost laser-
based NIP systems is the lack of an appropriate image
driver for the NIP subsystem. Canon, General Optron-
ics, etc. all suffer from the fact that their laser-
based NIP systems are basically dumb bit map video
plotters with no capability to receive word processor
front-end system codes and set type. These devices
are analogous to buying a daisy wheel printer without
the daisy wheel.

What is needed is an image driver for these devic-
es, preferably one that can handle typesetting func-
tions, line art, and halftones. Xerox appears to have
the lead here with its continuing product announce-
ments. Imagen, a Standford University spin-off, has
developed such a device for the Canon LBP-10 system.

Despite the general lack of an "image driver"
(i.e. interface with at least typesetting capabili-
ties), the number of OEM suppliers of scanner subsys-
tems is multiplying rapidly.

26

EKC 000142062

poten-
alvano-
polygon
lce.

Canon,
emens,
to the
stems
all of
n used

eading
type-
mpan-
/Xerox
e near
ounced

laser-
image
ptron-
laser-
video
cessor
evices
lthout

devic-
func-
have
unce-
f, has
ten.

river"
abili-
bsys-

• Chesapeake

Brad Merry, formerly of Isomet and Kodak, has formed a new company to provide laser scanning modules based on low cost, solid state (acousto-optic) scanners (Reference 4). These developing products are focused on the 240 lpi, 30 page per minute market. They claim that at this speed range, they can use standard video circuits to reduce the price of the power supply, which has previously caused high prices for this scanning technique.

• Lincoln Lasers

We have previously covered Lincoln Lasers as the leading manufacturer of polygons (Reference 4) for laser scanning as well as a developer of an internal drum scanner intended for laser platemaking type applications.

Now Lincoln Lasers has entered the laser scanning subsystem market with its own "off the shelf" polygon laser scanner, primarily intended for use during the development phase of a new scanner sub-module. It has variable resolution and scan speed to aid in development testing programs. Primary design features include a 2 to 3 mil spot, video rates of 7 to 10 MHz, a digitally driven AO modulator (50 nanosecond), and running at 1200 lines/sec. (or 30 pages per minute). This versatile prototyping scanner is estimated to sell for $24,000.

• Newport Electro-Optics

Eddie Young, formerly with Harris, has formed (with the support of Newport Research) another company to provide a scanner subsystem based on a variety of scanning mechanisms. Like Chesapeake and Lincoln, Newport will initially focus on the 240 - 300 lpi scanners for the laser NIP market. All three companies are said to be interested in the 1000 lpi-plus area for the graphic arts.

EKC 000142063

● General Scanning

General Scanning is also rumored to be entering the OEM and systems scanning business. General Scanning is the leading supplier of optical galvanometer scanners, such as used in the initial EOCOM Laserites (as provided to The Los Angeles Times).

E. Summary – Laser NIP

Figure 15 summarizes the OEM suppliers of laser scanning subsystems.

| | |
|---|---|
| Honeywell | Chesapeake |
| Litton | Lincoln Lasers |
| Tropel | Newport Electro-Optics |
| General Scanning | |

Figure 15: OEM Suppliers of Laser NIP Kits

Note in Reference 2, we made the case that laser NIP kits, in quantity, can be procured for around $3,000. More importantly, it is not expensive to increase the resolution of these devices to 500 lpi. At 500 lpi, these devices, as producers of originals, will compete favorably with the printed result of offset, where the original imagery is typically 1000 lpi, but then is degraded by 5 or more image transfers in going from typesetter output to ink on paper.

If one extends these types of costs versus performance data, several things can be projected:

● 500 lpi proofing devices will be capable of high quality proofing.

● 500 lpi direct original copy devices will compete favorably against short run offset.

● Laser typesetters, when mature as a technology, will cost less to manufacture than CRT typesetting.

28

EKC 000142064

- Combined with the ability of current laser typeset-
  ters to set text, line art and halftones at text
  speeds, bodes well for laser typesetting technology,
  as well as laser NIP for proofing and original copy
  generation.

## Typesetting - More Suppliers

As the industry struggles to make the transition
to full page output of text, line art, and halftones,
very interesting things are happening. First, concur-
rent with the development period for new full page
devices, the typesetting industry is undergoing a
significant stabilization in the markets for 2nd and
3rd generation devices. The result of this is cur-
tailed R/D dollars for the transition to full page
devices inclusive of halftones, thus historic suppliers
of typesetting equipment are trying to milk current
technologies which are not suited to the evolving
digital printing and publishing industry.

This is leading to some strange developments in
the typesetting industry.

- At least four front-end page make-up suppliers have
  active programs to build output laser scanners that
  will, in the end, be typesetters setting type, line
  art, and halftones at the same speed.

- EOCOM, through its Raster Image Processor develop-
  ment, plans to move into the typesetting business.

- Kodak and Agfa are likely to support their recent
  acquisitions with laser compatible materials. Both
  Kodak and Agfa have experience in laser scanning;
  and both have a vested interest in the laser NIP
  market.

- Scitex, HCM and Crosfield are bringing text into
  their color page make-up systems.

Thus, a field already in trouble, will see a real
increase in vendors, with the new vendors depending on
full page output and 4th generation technology for
their success.

29

EKC 000142065

## References

1. Dunn, S. T., "Current and Future Directions of Digital Prepress", 1980 TAGA Proceedings.

2. Dunn, S. T., "Continuing Evolution of Electronic Publishing", 198 TAGA Proceedings.

3. Lasers in Graphics, Quarterly Report Service, Dunn Technology, Inc., 1981, 1131 Beaumont Circle, Vista, California 92083.

4. Lasers in Graphics, Quarterly Report Service, Dunn Technology, Inc., 1979/80, 1131 Beaumont Circle, Vista, California 92083.

EKC 000142066