| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-168 | 7/16/2003, Technical Reference Manual [DM270] (EKCCCI007053-836) | Napoli Ex. 132 | |
| PTX-169 | 2003, Data Sheet for TMS320DM270 Processor  (AX200153-55) | | |
| PTX-170 | 10/30/2002, DM270 Preliminary Register Manual Rev. b0.6 (EKCCCI001305-495) | Napoli Ex. 131 | |
| PTX-171 | TI DM270 Imx Hardware Programming Interface, Version 0.0 (EKCNYII005007249-260) | Akiyama Ex. 312 | |
| PTX-172 | 3/3/2003, DM270 Preliminary Data Sheet Rev. b0.7C  (EKCCCI008094-131) | Ohtake Ex. 123 | |
| PTX-173 | Fact Sheet for TMS320DM270 Processor (AX200150-52) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-174 | 6/04, Data Sheet rev 0.5 for Hynix HY57V561620C[L]T[P]  (AX200163-74) | Ligler Ex. 13 (ITC) | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-175 | Sharp RJ21T3AA0PT Data Sheet (EKCCCI017389-413) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-176 | DX7630 Thumbnail Test (AXD022568-81) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance; Inaccurate/ incomplete description |
| PTX-177 | 1/11/2005, DM270 IP Chain ver. 0.7 with translation  (EKC001021025-31, AX211033-42) | Yoshikawa Ex. 348 | |
| PTX-178 | 1/26/2004, Bud Camera F/W Task Interface Capture Main <-> Image ISR (DX7630) ver. 0.07 / Takeshi Domen with translation  (EKCCCI002404-19, AX211607-26) | | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-179 | 2/17/2003, Budweiser Camera EXIF File Access Library Spec (DX7630) ver. 0.05 with translation (EKCCCI002420-49, AX212317-46) | Akiyama Ex. 115 | Lacks foundation; Lacks relevance |
| PTX-180 | 10/22/2003, Heineken/Fosters/Bud Camera Storage Sub System Spec (CX7430/LS743/DX7630) ver. 0.06 with translation  (EKCCCI002266-367, AX212347-477) | Akiyama Ex. 117 | Lacks foundation; Lacks relevance |
| PTX-181 | 11/10/2003, Budweiser CFA Format ver. 0.07 with translation (EKC001025229-38) | Akiyama Ex. 119 | |
| PTX-182 | 9/19/2003, Bud VRAM Spec ver. 0.01 with translation (EKC001025588-606) | Masuda Ex. 181 | Lacks foundation; Lacks relevance |
| PTX-183 | 4/22/2003, Bud Capture Sequence Spec ver. 0.01 with translation (EKC001025366-87) | Masuda Ex. 184 | |
| PTX-184 | 1/26/2004, Bud Camera F/W Task Interface: Control -> CaptureMain ver. 0.05 with translation (EKCCCI002368-402, AX212513-45) | Akiyama Ex. 106 | Lacks foundation; Lacks relevance |
| PTX-185 | 1/26/2004, Bud Camera F/W Task Interface: Control -> CaptureMain ver. 0.05 with translation (EKC001025654-87) | Masuda Ex. 188 | Lacks foundation; Lacks relevance |
| PTX-186 | 1/26/2004, Bud Camera F/W Task Interface: Capture Main->Image ISR ver. 0.07 (refer to PTX-178 for translation) (EKC001025251-66) | Masuda Ex. 189 | Lacks foundation; Lacks relevance |
| PTX-187 | 7/12/2004, Generate Still File FlowChart ver. 0.2 with translation (EKC001021049-55) | Masuda Ex. 183 | |
| PTX-188 | 8/5/2003, 2004 Camera F/W Task Interface Spec Control Task <-> DSP Control Task ver. 0.01 / Hirohisa Fujisaki with translation (EKCCCI000131-38, AX211179-84) | | Lacks foundation; Lacks relevance |
| PTX-189 | 3/23/2004, 2004 Kodak Camera F/W Task Interface Spec Control task <-> Local I/F task ver. 0.12 / J. Kawano with translation  (EKCCCI000139-86, AX211185-238) | | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-190 | 9/10/2003, 2004 Camera F/W Task Interface Storage <-> IPMain ver. 0.03 / T. Ohtake with translation (EKCCCI000276-300, AX211239-60) | | Lacks foundation; Lacks relevance |
| PTX-191 | 3/10/2005, 2004 Camera FW Task Interface: IPMain<->IPEnc, IPDec; IPEnc<->PreIP; IPDec<->PreIP ver. 0.03 with translation (EKCCCI000218-39, AX212293-316) | Akiyama Ex. 109 | Lacks foundation; Lacks relevance |
| PTX-192 | 4/14/2004, 2004 Camera Image Info Structure Spec ver. 0.12 / Takahiro Henmi with translation (EKCCCI014260-84; AX212834-869) | | Lacks foundation; Lacks relevance |
| PTX-193 | 1/5/2004, 2004 Camera Image Info Structure Spec with translation (EKCCCI005827-52, AX212478-512) | Masuda Ex. 182 | |
| PTX-194 | DX7630 remainCf.h with translation | | |
| PTX-195 | 5/10/2005, DX7630 sdiram.c (EKCS04030-072) | | |
| PTX-196 | 5/10/2005, DX7630 ipa_jpgt.h with translation (EKCS06860-865) | | |
| PTX-197 | 5/10/2005, DX7630 dos_lowio.c with translation (EKCS03952-968) | | |
| PTX-198 | 5/10/2005, DX7630 dos_fcb.c with translation (EKCS03935-951) | | |
| PTX-199 | 7/14/2004, Source code ipencode_cmd_s.c [PTX-200 has correct Japanese characters] (EKCS00031-94) | Smith Ex. 55 | FRE 403; Partial document/ lacks context |
| PTX-200 | 7/14/2004, Source code ipencode_cmd_s.c is the same computer file with Japanese characters printed correctly | Akiyama Ex. 114 | |
| PTX-201 | 7/14/2004, Source code imtsk.c (EKCS00679-711; EKCS07120-162) | Janson Ex. 77 | |
| PTX-202 | 7/14/2004, Source code capture.c [PTX-203 has correct Japanese characters]  (EKCS00181-302) | Janson Ex. 78 | FRE 403; Partial document/ lacks context |
| PTX-203 | 7/14/2004, Source code capture.c is the same computer file with Japanese characters printed correctly (EKCS00139-80) | Janson Ex. 83 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-204 | 7/14/2004, Source code cptmmain.c [PTX-205 has correct Japanese characters]  (EKCS00459-505) | Janson Ex. 79 | FRE 403; Partial document/ lacks context |
| PTX-205 | 7/14/2004, Source code cptmmain.c is the same computer file with Japanese characters printed correctly | Akiyama Ex. 107 | |
| PTX-206 | 7/14/2004, Source code cptmtake.c (EKCS00579-604) | Janson Ex. 80 | |
| PTX-207 | 7/14/2004, Source code capture_swi.c [PTX-208 has correct Japanese characters] (EKCS00438-40) | Janson Ex. 81 | FRE 403; Partial document/ lacks context |
| PTX-208 | 7/14/2004, Source code capture_swi.c is the same computer file with Japanese characters printed correctly | Masuda Ex. 194 | |
| PTX-209 | 7/14/2004, Source code captureDSP.cpp [PTX-210 has correct Japanese characters]  (EKCS00629-46) | Janson Ex. 82 | FRE 403; Partial document/ lacks context |
| PTX-210 | 7/14/2004, Source code captureDSP.cpp is the same computer file with Japanese characters printed correctly | Akiyama Ex. 111 | |
| PTX-211 | 7/14/2004, Source code syslnk_build_2mb_bb.dsp (EKCS00309-13) (EKCS00309-13) | Janson Ex. 84 | |
| PTX-212 | 7/14/2004, PTX-213 has correct Japanese characters] (EKCS01091-113) | Armstrong Ex. 92 | FRE 403; Partial document/ lacks context |
| PTX-213 | 7/14/2004, Source code dspmng.cpp is the same computer file with Japanese characters printed correctly | Akiyama Ex. 110 | FRE 403; Partial document/ lacks context |
| PTX-214 | 7/14/2004, Source code hpi.cpp [PTX-215 has correct Japanese characters] (EKCS01114-131) | Armstrong Ex. 93 | FRE 403; Partial document/ lacks context |
| PTX-215 | 7/14/2004, Source code hpi.cpp is the same computer file with Japanese characters printed correctly | Akiyama Ex. 112 | FRE 403; Partial document/ lacks context |
| PTX-216 | 7/14/2004, Source code sd_main.c [PTX-217 has correct Japanese characters] (EKCS01712-722) | Armstrong Ex. 98 | FRE 403; Partial document/ lacks context |
| PTX-217 | 7/14/2004, Source code sd_main.c is the same computer file with Japanese characters printed correctly | Masuda Ex. 192 | FRE 403; Partial document/ lacks context |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-218 | 7/14/2004, Source code capture.c (ARM) | Akiyama Ex. 108 | |
| PTX-219 | 7/14/2004, Source code capture.c (DSP) | Masuda Ex. 193 | |
| PTX-220 | 7/14/2004, Source code ipstilldsp_t.c | Masuda Ex. 195 | |
| PTX-221 | This exhibit number not used. | | |
| PTX-222 | This exhibit number not used. | | |
| PTX-223 | 7/14/2004, Kodak's source code entitled: LI_main.cpp (EKCS00941-1037) | Armstrong Ex. 95 | FRE 403; Partial document/ lacks context |
| PTX-224 | 7/14/2004, Kodak's source code entitled: ControlMain.c (EKCS00506-569) | Armstrong Ex. 96 | |
| PTX-225 | 7/14/2004, Kodak's source code entitled: StorageMain.c (EKCS00570-578) | Armstrong Ex. 97 | |
| PTX-226 | This exhibit number not used. | | |
| PTX-227 | 7/14/2004, Kodak's source code entitled: IPMain.c (EKCS00441-458) | Armstrong Ex. 99 | FRE 403; Partial document/ lacks context |
| PTX-228 | 7/14/2004, Kodak's source code entitled: IpenCode.c  (EKCS02012-021) | Armstrong Ex. 100 | FRE 403; Partial document/ lacks context |
| PTX-229 | 7/14/2004, Kodak's source code entitled: dsptsk.c (EKCS01068-074) | Armstrong Ex. 101 | FRE 403; Partial document/ lacks context |
| PTX-230 | 2003, Kodak Easyshare CX7430 zoom digital camera User's Guide (AX037822-87) | Janson Ex. 71 | |
| PTX-231 | 1/13/2004, Easyshare Heineken Digital Camera Engineering Requirement Spec rev. 1.1 (EKCCCI014205-259) | | |
| PTX-232 | 10/15/2003, Easyshare Heineken Digital Camera Engineering Requirement Spec rev. 1.0 (EKC001028635-89) | | |
| PTX-233 | 12/4/2003, Heineken Block Diagram ver. 0.3  (EKC000043133) | Excerpt from Janson Ex. 26 | |
| PTX-234 | 3/7/2003, Heineken Block Diagram ver. 0.1  (EKC001028580) | Napoli Ex. 149 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-235 | 12/4/2003, Heineken Block Diagram ver. 0.3 (EKC000016794) | Janson Ex. 25 | |
| PTX-236 | DS261BK Circuit Diagram (EKC000016784-803) | Janson Ex. 27 | Lacks foundation; Lacks relevance |
| PTX-237 | 9/8/2003, Heineken Circuit Diagram (EKCCCI011317-24) | Gomi Ex. 167 | Lacks foundation; Lacks relevance |
| PTX-238 | 12/10/2003, CX7430 Circuit Diagram (EKCCCI011325-32) | Gomi Ex. 168 | Lacks foundation; Lacks relevance |
| PTX-239 | 11/20/2003, Kodak Heineken Digital Camera CX7430 User Interaction Spec ver. 1.11   (EKC001028690-9290) | | |
| PTX-240 | Samsung K4S561632D CMOS SDRAM Revision 0.0 Specification (EKCNYI026939-49) | | Lacks foundation; Lacks relevance |
| PTX-241 | Kodak CX7430 SD bus traffic (AX201884-90) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-242 | 8/26/2003, Heineken IP-Chain Required Spec ver. 0.01 / S. Yoshikawa with translation (EKCCCI002211-19, AX211572-81) | | |
| PTX-243 | 10/24/2003, Heineken Camera EXIF File Access Library Spec ver. 0.01 / H. Yamagata with translation (EKCCCI000091-128, AX211139-76) | | Lacks foundation; Lacks relevance |
| PTX-244 | 9/25/2003, Heineken CFA Format (CX7430) ver. 0.06 / Hideki Akiyama with translation (EKCCCI000470-84, AX211262-80) | | |
| PTX-245 | 1/1/2004, Kodak EasyShare CX7525 zoom digital camera User's Guide (EKC000038783-848) | | |
| PTX-246 | EasyShare Heineken5 Digital Camera Engineering Requirement Spec rev. 1.0 (EKC001029505-559) | | |
| PTX-247 | Heineken 5M Block Diagram (EKC001029299) | Yoshida Ex. 201 | |
| PTX-248 | 8/31/2004, DS278BK Circuit Diagrams (EKCCCI011343-50) | Gomi Ex. 178 | Lacks foundation; Lacks relevance |
| PTX-249 | This exhibit number not used. | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-250 | Kodak Heineken 5 CX7525 Digital Camera User Interaction Specification ver. 1.0 (EKC001029366-474) | | |
| PTX-251 | 6/17/2004, Heineken 5M CFA Format (CX7430) ver. 0.1 / Hideki Akiyama with translation (EKCCCI000455-69, AX212212-31) | | |
| PTX-252 | Heineken 5M Camera EXIF File Access Library Spec (CX7430) ver. 0.01 VISIO FILE / H. Yamagata with translation (EKCCCI000622-24, AX211281-83) | | Lacks foundation; Lacks relevance |
| PTX-253 | 6/17/2004, Heineken 5M VRAM Format (CX7430) ver. 0.1 / Hideki Akiyama with translation (EKCCCI000640-64, AX211284-312) | | Lacks foundation; Lacks relevance |
| PTX-254 | 2004, Kodak Easyshare CX7530 zoom digital camera User's Guide (AX037756-821) | Janson Ex. 72 | |
| PTX-255 | 7/13/2004, Easyshare Labatts Digital Camera Engineering Requirement Spec rev. 1.2 (EKC000065693-747) | Janson Ex. 9 | |
| PTX-256 | 1/15/2004, Labatts Block Diagram ver. 0.2 (EKC000043140) | Excerpt from Janson Ex. 26 | |
| PTX-257 | Labatts Block Diagram (EKC001022154) | Napoli Ex. 151 | |
| PTX-258 | 5/18/2004, DS267BK Circuit Diagrams (EKCCCI011399-406) | Gomi Ex. 175 | Lacks foundation; Lacks relevance |
| PTX-259 | This exhibit number not used. | | |
| PTX-260 | 4/27/2004, Kodak Labatt's CX7530 Digital Camera User Interaction Spec ver. 1.5 (EKC000065337-459) | Janson Ex. 15 | |
| PTX-261 | Kodak CX7530 SD bus traffic (AX201891-98) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-262 | 3/16/2004, Labatts Camera EXIF File Access Library Spec (DX7530) ver. 0.01 / H. Yamagata with translation (EKCCCI000752-82, AX211313-43) | | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-263 | Labatts Camera EXIF File Access Library Spec (DX7530) ver. 0.01 VISIO FILE / H. Yamagata with translation (EKCCCI000814-16, AX211364-66) | | Lacks foundation; Lacks relevance |
| PTX-264 | 12/15/2003, Coopers Labatts CFA Format ver. 0.5 / H. Akiyama with translation (EKCCCI000799-813, AX211344-63) | | |
| PTX-265 | 2003, Kodak Easyshare DX6490 zoom digital camera User's Guide (AX036528-669) | Janson Ex. 59 | |
| PTX-266 | 7/31/2003, Easyshare High-Zoom Digital Camera Engineering Requirement Spec rev. 1.0 (EKC001021101-156) | | |
| PTX-267 | 11/6/2002, Easyshare High-Zoom Digital Camera Engineering Requirement Spec rev. 0.20 (EKC000102986-3041) | | |
| PTX-268 | 7/28/2002, High-Zoom Block Diagram ver 1.1 (EKC000043142) | Excerpt from Janson Ex. 26 | |
| PTX-269 | 7/28/2002, High-Zoom Block Diagram ver. 1.1 (EKC001020987) | Napoli Ex. 140 | |
| PTX-270 | 12/20/2002, DX6490 Circuit Diagrams (EKCCCI011364-72) | Gomi Ex. 179 | Lacks foundation; Lacks relevance |
| PTX-271 | 1/30/2003, Kodak High-Zoom User Interaction Spec ver. 0.9 (EKC001021157-534) | | |
| PTX-272 | Kodak DX6490 SD bus traffic (AX201919-27) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-273 | 8/26/2003, Hi-Zoom IP Chain ver. 0.05  (EKC001021032-39) | Masuda Ex. 186 | |
| PTX-274 | 4/22/2003, HiZoom Capture Sequence Spec (DX6490) ver. 0.02 / T. Uezono with translation (EKCCCI002115-37, AX211542-62) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-275 | 5/21/2003, HiZoom IP-Chain Required Spec (DX6490) ver. 0.04 with translation (EKCCCI002195-202, AX211563-71) | | |
| PTX-276 | 4/26/2003, Hi-Zoom Camera FW Upgrade Function Spec (DX6490) ver. 0.01 / H. Yamagata with translation (EKCCCI003033-42, AX211818-27) | | Lacks foundation; Lacks relevance |
| PTX-277 | 8/4/2003, HiZoom Camera EXIF File Access Library Spec (DX6490) ver. 0.05 / Yamagata with translation (EKCCCI003061-97, AX211828-64) | | Lacks foundation; Lacks relevance |
| PTX-278 | 3/14/2003, Hi-Zoom (4M10X) Camera F/W Task Interface Storage <-> IPMain ver. 0.01 / H. Ohtake with translation (EKCCCI003182-205, AX211865-86) | | Lacks foundation; Lacks relevance |
| PTX-279 | 12/20/2002, HiZoom CFA Format (DX6490) ver. 0.3 / H. Akiyama with translation (EKCCCI003220-21, AX211904-05) | | |
| PTX-280 | 4/21/2003, Hi-Zoom VRAM Format (DX6490) ver. 0.7 / H. Akiyama with translation (EKCCCI003224-65, AX211906-67) | | Lacks foundation; Lacks relevance |
| PTX-281 | 2004, Kodak Easyshare DX7440 zoom digital camera User's Guide (AX036461-527) | Janson Ex. 60 | |
| PTX-282 | 5/13/2004, Easyshare DX7440 Digital Camera Engineering Requirement Spec rev. 1.1 (EKC001022484-539) | Napoli Ex. 160 | |
| PTX-283 | 2004, Bud Lite Block Diagram ver. 0.1 (EKC000043138) | Excerpt from Janson Ex. 26 | |
| PTX-284 | Bud Lite Block Diagram (EKC001022372) | Napoli Ex. 142 | |
| PTX-285 | 4/27/2004, DX7440 Circuit Diagrams (EKCCCI011125-32) | Gomi Ex. 170 | Lacks foundation; Lacks relevance |
| PTX-286 | 3/9/2004, Kodak Bud-Lite DX7440 Digital Camera User Interaction Spec ver. 1.1 (EKC001022446-68) | Napoli Ex. 159 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-287 | Kodak DX7440 SD bus traffic (AX201928-35) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-288 | 4/13/2004, Bud-Lite Camera EXIF File Access Library Spec (DX7440) ver. 0.02 / H. Yamagata with translation (EKCCCI002450-83, AX211627-60) | | Lacks foundation; Lacks relevance |
| PTX-289 | 2004, Kodak Easyshare DX7590 zoom digital camera User's Guide (AX047388-469) | Janson Ex. 61 | |
| PTX-290 | 7/16/2004, Easyshare Corona Digital Camera Engineering Requirement Spec rev. 1.1  (EKC000073419-75) | Janson Ex. 11 | |
| PTX-291 | 7/1/2004, Corona Block Diagram ver. 1.0 (EKC000043141) | Excerpt from Janson Ex. 26 | |
| PTX-292 | 7/1/2004, Corona Block Diagram ver. 1.0 (EKC001023828) | Napoli Ex. 144 | |
| PTX-293 | 7/1/2004, DX7590 Circuit Diagrams (EKCCCI011211-23) | Gomi Ex. 172 | Lacks foundation; Lacks relevance |
| PTX-294 | This exhibit number not used. | | |
| PTX-295 | 6/22/2004, Kodak Corona Digital Camera DX7590 User Interaction Spec ver. 1.2  (EKC000086592-7122) | Janson Ex. 16 | |
| PTX-296 | 6/23/2004, Corona Camera EXIF File Access Library Specs ver. 0.03 with translation (EKCCCI013721-51; AX212787-818) | | Lacks foundation; Lacks relevance |
| PTX-297 | 2004, Kodak Easyshare LS743 zoom digital camera User's Guide (AX035996-6057) | Janson Ex. 64 | |
| PTX-298 | 3/12/2004, Easyshare Fosters Digital Camera Engineering Requirement Spec rev. 1.0 (EKC001026375-426) | | |
| PTX-299 | LS743 Block Diagram ver. 0.3 (EKC00043135) | Excerpt from Janson Ex. 26 | |
| PTX-300 | 11/19/2003, LS743 Block Diagram ver. 0.3  (EKC001025825) | Napoli Ex. 145 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-301 | 7/3/2003, LS743 Circuit Diagrams (EKCCCI011306-14) | Gomi Ex. 174 | Lacks foundation; Lacks relevance |
| PTX-302 | 8/21/2003, Kodak LS743 [Fosters] User Interaction Spec ver. 0.3 (EKC000097701-8159) | Janson Ex. 17 | |
| PTX-303 | Kodak LS743 SD bus traffic (AX201899-906) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-304 | 7/04, Data Sheet rev 0.31 for Hynix HY5V56D[L/S]F Series (AXD029394-407) | | Lacks authenticity; Lacks foundation; Lacks relevance |
| PTX-305 | Fosters Camera EXIF File Access Library Spec ver. 0.04 / VISIO FILE / H. Yamagata with translation (EKCCCI000129-30, AX211177-78) | | Lacks foundation; Lacks relevance |
| PTX-306 | 1/13/2004, Fosters Camera EXIF File Access Library Spec (LS743) ver. 0.04 / H. Yamagata with translation (EKCCCI003601-32, AX211994-2025) | | Lacks foundation; Lacks relevance |
| PTX-307 | 2004, Kodak Easyshare LS753 zoom digital camera User's Guide (AX035932-95) | Janson Ex. 65 | |
| PTX-308 | 3/12/2004, Easyshare Coopers Digital Camera Engineering Requirement Spec rev. 0.1 (EKC001021968-2019) | | |
| PTX-309 | 3/5/2004, LS753 Block Diagram ver. 0.1 (EKC000043136) | Excerpt from Janson Ex. 26 | |
| PTX-310 | 4/7/2004, LS753 Block Diagram ver. 1.0 (EKC001021889) | Napoli Ex. 150 | |
| PTX-311 | 10/31/2003, LS753 Circuit Diagram (EKCCCI011180-88) | Gomi Ex. 173 | Lacks foundation; Lacks relevance |
| PTX-312 | 3/9/2004, Kodak Coopers Digital Camera User Interaction Spec ver. 1.4) (EKC001021920-67) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-313 | Kodak LS753 SD bus traffic (AX201907-14) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-314 | 3/16/2004, Coopers Camera EXIF File Access Library Spec (LS753) ver. 0.01 / H. Yamagata with translation (EKCCCI002484-514, AX211661-91) | | Lacks foundation; Lacks relevance |
| PTX-315 | 2004, Kodak EasyShare Z700 zoom digital camera User's Guide (EKC001027083-160) | Caligiuri Ex. 9 | |
| PTX-316 | 12/7/2004, EasyShare Crossfire Digital Camera Engineering Requirement Spec rev 1.11 (EKCNYI005001520-73) | | |
| PTX-317 | 8/18/2004, Crossfire Block Diagram ver. 0.4 (EKC001027060) | Napoli Ex. 147 | |
| PTX-318 | 3/9/2005, Kodak Crossfire Digital Camera EasyShare Z700 User Interaction Specification, ver 1.4 (EKCNYI005049853-355) | Janson Ex. 462 | |
| PTX-319 | Kodak Z700 SD Bus Report (AXD022515-517) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-320 | 2005, Kodak EasyShare Z730 zoom digital camera User's Guide (AXD003273-351) | | |
| PTX-321 | 3/22/2005, EasyShare Z730 Digital Camera Engineering Requirement Spec rev 1.0 (EKCNYI005001631-85) | | |
| PTX-322 | Mustang Block Diagram ver. 0.1 (EKCNYI005004459) | | |
| PTX-323 | Kodak Mustang-Z730 Bud-Lite 5M 26pin Digital Camera User Interaction Specification ver 1.0) ( EKCNYI005092575-654) | | |
| PTX-324 | Kodak Z730 SD Bus Report (AXD022523-25) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-325 | 2004, Kodak EasyShare Z740 zoom digital camera User's Guide (AX200980-1049) | | |
| PTX-326 | 11/26/2004, EasyShare Passat Digital Camera Engineering Requirement Spec rev 1.1 (EKCNYI005001686-741) | Akiyama Ex. 295 | |
| PTX-327 | 11/12/2004, Passat Block Diagram ver. 0.2 (EKC001026441) | Napoli Ex. 146 | |
| PTX-328 | 6/1/2004, DS271BK Circuit Diagrams (EKCCCI011523-533) | | Lacks foundation; Lacks relevance |
| PTX-329 | 10/13/2004, Kodak Passat Digital Camera EasyShare-Z740 User Interaction Specification, ver. 1.4 (EKCNYI005093324-819) | Domen Ex. 360 | |
| PTX-330 | Kodak Z740 SD Bus Report (AXD022531-533) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-331 | 10/15/2004, Passat Z740 A* Revision 0.6 (EKCCCI013850-874) | | Lacks foundation; Lacks relevance |
| PTX-332 | 2005, Kodak EasyShare Z760 zoom digital camera User's Guide (AXD003456-534) | | |
| PTX-333 | EasyShare Z760 Digital Camera Engineering Requirement Spec rev. 1.1 (EKCNYI005001392-407) | | |
| PTX-334 | 1/24/2005, Kodak Camaro – Z760 [Bud 26pin] Digital Camera User Interaction Specification ver 1.0 (EKCNYI005096163-242) | Janson Ex. 466 | |
| PTX-335 | Kodak Z760 SD Bus Report (AXD022539-41) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-336 | 2005, Kodak EasyShare Z7590 zoom digital camera User's Guide (AXD003352-455) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-337 | 3/21/2005, EasyShare Corvette Digital Camera Engineering Requirement Spec rev 1.0 (EKCNYI005001462-519) | | |
| PTX-338 | 3/1/2005, Corvette Block Diagram ver. 1.0  (EKCNYI005003266) | | |
| PTX-339 | 1/21/2005, Kodak Corvette Corona 26pin Digital Camera User Interaction Specification ver. 1.1 (EKCNYI005049425-440) | | |
| PTX-340 | Kodak Z7590 SD Bus Report (AXD022547-49) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-341 | 2005, Kodak EasyShare V550 zoom digital camera User's Guide (EKCNYI005095133-204) | | |
| PTX-342 | 6/3/2005, EasyShare V 550 TT Digital Camera Engineering Requirement Spec ver. 1.0  (EKCNYI005001789-844) | Akiyama Ex. 293 | |
| PTX-343 | 4/20/2005, TT Block Diagram ver. 1.01 (EKCNYI005004465) | | |
| PTX-344 | 4/22/2005, DS277BK Circuit Diagrams (EKCNYI005094732-39) | | Lacks foundation; Lacks relevance |
| PTX-345 | 4/22/2005, V550 Circuit Diagram (EKCNYI005094705) | | Lacks foundation; Lacks relevance |
| PTX-346 | 6/20/2005, Kodak TT Zoom Digital Camera, User Interaction Specification, ver. 1.7 (EKCNYI005095048-132) | | |
| PTX-347 | 12/3/2004, TT CFA Format with translation (EKCNYI005094683-702) | Akiyama Ex. 299 | |
| PTX-348 | Kodak V550 SD Bus Report (AXD022507-14) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-349 | 5/04, Data Sheet for Samsung K4S563233F (AXD029537-48) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-350 | 12/21/2005, Implement Specification of the Automatic Red Eye Reduction for the Accord, Kirin and TT with translation (EKCNYI005010390-395; AXD0374530-458) | Akiyama Ex. 291 | |
| PTX-351 | TMS320DM320 CPU and Peripherals Vol – 1a Technical Reference Manual ver. 1.4  (EKCNYI005003307-934) | | |
| PTX-352 | TMS320DM320 CPU and Peripherals Vol – 2 Technical Reference Manual Version 1.4 (EKCNYI005004232-456) | | |
| PTX-353 | TMS320DM320 System Spec ver. 0.40  (EKCNYI005073404-523) | | |
| PTX-354 | 2/11/2004, Data Sheet rev pr2.0 for Analog Devices CCD Signal Processor with Charge Pump, V-Driver and Precision TimingTM Generator: AD9924 (EKCNYI005072234-53) | | Lacks foundation; Lacks relevance |
| PTX-355 | 7/20/2004, Kodak 2005 Camera F/W Task Interface Storage<->IPMain, Version 0.10 with translation (EKCNYI005010312-334; AXD036412-434) | Akiyama Ex. 308 | Lacks foundation; Lacks relevance |
| PTX-356 | 12/21/2005, Kodak 2005 Camera F/W Task Interface F/W Task Interface, IPMain<->IPEnc <->IPDec, IPEnc<->PREIP, IPDec<->PREIP, Version 0.04 with translation (EKCNYI005010290-311; AXD037468-489) | Akiyama Ex. 309 | Lacks foundation; Lacks relevance |
| PTX-357 | 8/25/2004, ARM IP Interface Spec (2005 CAMERA), Ver0.8 with translation (EKCNYI005010358-380; AXD038653-675) | Akiyama Ex. 310 | Lacks foundation; Lacks relevance |
| PTX-358 | 7/25/2005, Kodak 2005 Camera Image Info Structure Specification, Version 0.08 with translation (EKCNYI005093061-100; AXD038676-725) | Yamagata Ex. 336 | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-359 | 4/23/2005, Kodak 2005 Cameras Exif File Tag Setting Specification, Version 0.05 with translation (EKCNYI005094051-080) | Yamagata Ex. 339 | Lacks foundation; Lacks relevance |
| PTX-360 | 12/01, Source code re:V550\Build\Parts\CameraFW\Arm\User\Ekj\Sd\Dos_LowIo.c (EKCSDC0103740-761) | Yamagata Ex. 332 | |
| PTX-361 | 12/01, Source code re:V550\Build\Parts\CameraFW\Arm\User\Ekj\Sd\Dos_Fcb.c (EKCSDC0103714-735) | Yamagata Ex. 333 | |
| PTX-362 | 11/26/2004, Source code re:V550\Build\Parts\CameraFW\Arm\User\Include\ImgInfo.h (EKCSDC0105530-541) | Yamagata Ex. 335 | |
| PTX-363 | 10/15/2004, Source code re:V550\Build\Parts\CameraFW\Arm\User\Chinon\Ca\CptMain\CptmTake.c (EKCSDC0100062-100) | Yamagata Ex. 337 | |
| PTX-364 | 3/13/2003, Source code re:V550\Build\Parts\CameraFW\Arm\User\Chinon\Ca\CptMain\ Ip_Astar.c (EKCSDC0100051-61) | Domen Ex. 357 | |
| PTX-365 | 11/4/2004, Source code ipstillimx_f.c | Smith Ex. 54 | |
| PTX-366 | 2005, Kodak EasyShare V530 zoom digital camera User's Guide (AXD003128-200) | | |
| PTX-367 | 6/23/2005, EasyShare V530 A4 Digital Camera Engineering Requirement Spec rev. 1.0 (EKCNYI005001283-338) | | |
| PTX-368 | 6/23/2005, V530 Block Diagram (EKCNYI005003167) | | |
| PTX-369 | 6/8/2005, Kodak A4 V530 Digital Camera User Interaction Specification ver. 1.4 (EKCNYI005043412-432) | | |
| PTX-370 | Kodak V530 SD Bus Report (AXD022495-502) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-371 | 2005, Kodak EasyShare V570 zoom digital camera User's Guide (AXD032580-654) | | |
| PTX-372 | TMS320DM275 CPU and Peripherals Technical Reference Manual ver. ß (EKCNYI005005488-6487) | | |
| PTX-373 | TMS320DM275 System Spec ver. 0.0 (EKCNYI005005298-429) | | |
| PTX-374 | 2005, Kodak EasyShare C360 zoom digital camera User's Guide (EKCNYI005046375-442) | | |
| PTX-375 | 4/6/2005, EasyShare Accord Digital Camera Engineering Requirement Spec rev. 1.1 (EKCNYI005001339-391) | Akiyama Ex. 300 | |
| PTX-376 | 12/15/2004, Accord [DS276] Block Diagram ver 4.0 (EKCNYI005003178) | | |
| PTX-377 | 7/14/2004, DS276BK Circuit Diagrams (EKCCCI010856-67) | | Lacks foundation; Lacks relevance |
| PTX-378 | 7/14/2004, DS276BK Circuit Diagrams   (EKCNYI005043722-32) | | Lacks foundation; Lacks relevance |
| PTX-379 | 4/6/2005, Kodak Accord C360 Digital Camera User Interaction Specification ver 1.41 (EKCNYI005046631-734) | | |
| PTX-380 | 2/21/2005, Kodak EasyShare C340 User Interaction Specification, ver 1.4 (EKCNYI005048181-645) | Janson Ex. 460 | |
| PTX-381 | Kodak C360 SD Bus Report (AXD022482-89) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-382 | 12/05, Data Sheet rev 0.7 for Hynix HY5V52CF (AXD029549-60) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-383 | 7/7/2005, Kodak EasyShare One Zoom Digital Camera User's Guide (EKCNYI005003015-134) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-384 | 7/27/2005, EasyShare One Digital Camera Engineering Requirement Spec rev. 1.3 (EKCNYI005001574-630) | Akiyama Ex. 294 | |
| PTX-385 | S143 Block Diagram Ver (EKCNYI005003306) | | |
| PTX-386 | 7/7/2005, DS270BK Circuit Diagram (EKCNYI005072194-202) | | Lacks foundation; Lacks relevance |
| PTX-387 | Kodak EasyShare one SD Bus Report (AXD022555-63) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-388 | 7/01, Data Sheet rev 0.1 for Samsung K4S513233F (EKCNYI005076310-56) | | Lacks foundation; Lacks relevance |
| PTX-389 | 9/5/2005, Kodak Kirin Zoom Digital Camera User Interaction Spec ver. 1.02 (EKCNYI005071912-44) | | |
| PTX-390 | 9/5/2005, Kodak Kirin Zoom Digital Camera User Interaction Spec ver. 1.13 (EKCNYI005071945-63) | | |
| PTX-391 | 10/3/2004, Kodak Kirin Camera Exif File Library Specification, Ver 0.02 with translation (EKCNYI005059598-635) | Yamagata Ex. 340 | Lacks foundation; Lacks relevance |
| PTX-392 | 2002, KODAK DX4900 EASYSHARE Zoom Digital Camera User's Guide (EKC000062821-926) | Freeman Ex. 4 | |
| PTX-393 | 2/15/2002, Denali 4 Digital Camera Engineering Requirement Spec ver. 0.95 (EKCCCI001897-935) | Akiyama Ex. 298 | |
| PTX-394 | Denali 4M System Block Diagram (EKC000043149) | Excerpt from Janson Ex. 26 | |
| PTX-395 | DX4900 Circuit Diagram (EKCCCI011277-96) | Dinwiddie Ex. 4 | Lacks foundation; Lacks relevance |
| PTX-396 | Kodak DX4900 Compact Flash Data Transfer Report (AXD024660-68) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-397 | 9/19/2003, Renesas SH7729R Group Hardware Manual  (AXD012560-13414) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-398 | 2000, SH7729R SuperH RISC engine (EKCNYI005010685-11434) | Akiyama Ex. 327 | Lacks foundation; Lacks relevance |
| PTX-399 | Data Sheet for RJ21R3BA0PT (AXD032699-715) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-400 | 2000, Data Sheet for Analog Devices: Complete 10-Bit 20 MSPS CCD Signal Processor: AD9843A (AXD032683-98) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-401 | 7/31/2000, DC4800 Image Processing Chain Spec ver. 0.1 (EKCCI016247-270) | Dinwiddie Ex. 3 | |
| PTX-402 | Data Sheet for Sharp RJ21P3BA0PT (AXD036816-32) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-403 | 10/26/2000, Denali Image Processing Interface Spec with translation (EKCNYI005008755-770; AXD038637-652) | Akiyama Ex. 324 | Lacks foundation; Lacks relevance |
| PTX-404 | 10/26/2000, Kodak Denali Camera T/W Task Interface, IPMain<->HWJPEG, <->LibEnc, <->LibDec, Version 0.01 with translation (EKCNYI005009019-031; AXD036202-214) | Akiyama Ex. 325 | Lacks foundation; Lacks relevance |
| PTX-405 | 11/16/2000, Function specification of Image ISR for Denali Camera with translation (EKCNYI005009032-041; AXD036215-228) | Akiyama Ex. 326 | Lacks foundation; Lacks relevance |
| PTX-406 | 3/4/2001, Kodak Denali Camera Storage Sub System Specification, Version 0.01 with translation (EKCNYI005008771-841; AXD037669-739) | Yamagata Ex. 342 | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-407 | 8/23/2002, Kodak Auto White Balance Algorithm by Weighted Average Method (WA-AWB) DX4900 (Denali4M) and LS443 (Ayers Rock) AWB Version, version 1.1 (EKCNYI005009080-185) | Yoshikawa Ex. 347 | |
| PTX-408 | 12/16/1999, Kodak Haneda/Sagani Camera F/W Architecture Specification, Version 0.22 with translation (EKCNYI005013781-862) | Kiri Ex. 361 | Lacks foundation; Lacks relevance |
| PTX-409 | 9/6/2005, Source code re: DX4900\Ekj\Cf\ Pcmcia.c (EKCSPA01193-232) | Domen Ex. 350 | |
| PTX-410 | 2001, KODAK DX3900 EASYSHARE Zoom Digital Camera User's Guide (EKC000062716-820) | | |
| PTX-411 | 8/8/2001, Denali Digital Camera Engineering Requirement Spec ver. 1.00 (EKCNYI005009042-79) | Akiyama Ex. 297 | |
| PTX-412 | 8/2/2000, Denali System Block Diagram (EKC000043150) | | |
| PTX-413 | DX3900 Circuit Diagrams (EKCCCI011255-74) | | Lacks foundation; Lacks relevance |
| PTX-414 | 8/3/2001, DX3900 User Interaction Spec ver. 1.10 with translation (EKCNYI005011435-603; AXD037272-440) | Janson Ex. 461 | |
| PTX-415 | 2000, 00/00/2000, KODAK DC4800 Zoom Digital Camera User's Guide (EKC000062598-715) | | |
| PTX-416 | 2004, Kodak Easyshare CX7300 User's Guide  (AX038005-59) | Janson Ex. 69 | |
| PTX-417 | 4/12/2004, Engineering Requirement Spec ver. 1.1 (ALT000000403-49) | Liu Ex. 280 | |
| PTX-418 | 11/7/2003, Circuit Diagrams Sunny4-Miller Main Board (ALT000012779-85) | | Lacks foundation; Lacks relevance |
| PTX-419 | 5/14/2003, Circuit Diagrams (EKCCCI011462-67) | Gomi Ex. 176 | Lacks foundation; Lacks relevance |
| PTX-420 | 9/24/2003, User Interaction Spec ver. 1.0  (ALT000001968-2251) | Liu Ex. 284 | |
| PTX-421 | 10/2/2002, Data Sheet for Sharp RJ23P3AA0PT [RJ23P3AA1PT] (EKC000043097-125) | | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-422 | 4/8/2002, Technical Reference Manual [Sunny4] (ALT000007579-705) | Kang Ex. 246 | |
| PTX-423 | 4/8/2002, SUNNY4 Technical Reference Manual rev. A1 (ALT000008074-216) | | |
| PTX-424 | 2/04, Hyperstone User's Manual (ALT000000840-923) | Liu Ex. 282 | |
| PTX-425 | Data Sheet rev 1 for VG36128401BT/VG36128801BT/VG 36128161BT CMOS Synchronous Dynamic RAM (AXD029408-75) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-426 | CX7300 bus traffic (AX201946-48) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-427 | 5/7/2002, Altek JPEG and MPEG1 I-Frame only Data Format Convector And Color Space Transformation Module, Programmer's Guide 1.0 (ALT000007556-66) | Chen Ex. 449 | Lacks foundation; Lacks relevance |
| PTX-428 | 9/11/2002, Image Reproduction Pipeline Document Rev. 0.3 (ALT000000011-20) | Kang Ex. 233 | |
| PTX-429 | 3/4/2005, Altek Image Processing Pipeline, v 0.41 (EKCCCI004321-22) | Sugano Ex. 207 | |
| PTX-430 | 11/2/2001, Altek Image Reproduction Pipeline Design Document, Revision 0.11 (EKCNYI005012023-026) | Chen Ex. 445 | |
| PTX-431 | 12/3/2001, Altek JPEG Controller module Design document, Revision 0.1 (ALT000012738-747) | Chen Ex. 450 | Lacks foundation; Lacks relevance |
| PTX-432 | Altek function call and quickview processing (EKCCCI004319-20) | Sugano Ex. 208 | Lacks foundation; Lacks relevance |
| PTX-433 | 11/5/2001, Firmware Architecture (EKCCCI014859-88) | Sugano Ex. 206 | |
| PTX-434 | 8/23/2002, IQ module Rev. 0.3 (ALT000000031-45) | Kang Ex. 234 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-435 | 10/22/2003, Simplified Auto White Balance Algorithm by Weighted Average Method (WA-Sawb) for Miller and Pils, by T. Kazunobu (EKCNYI005003189-240) | Wu Ex. 391 | |
| PTX-436 | 3/20/2005, Mmapi.h (ALTS03714-17) | Kang Ex. 230 | |
| PTX-437 | 3/20/2005, MemLoc.h (ALTS04811-13) | Kang Ex. 231 | |
| PTX-438 | 3/20/2005, MemMgr.c (ALTS04814-26) | Kang Ex. 232 | |
| PTX-439 | 3/20/2005, imgcmpr.c  (ALTS04738-82) | Kang Ex. 236 | |
| PTX-440 | 3/20/2005, DispImg.c (ALTS05128-53) | Kang Ex. 241 | |
| PTX-441 | 3/20/2005, IRP.c  (ALTS04546-71) | Kang Ex. 242 | |
| PTX-442 | 3/20/2005, Thumb.c (ALTS04722-35) | Kang Ex. 243 | |
| PTX-443 | 3/20/2005, Thumb.asm (ALTS04698-721) | Kang Ex. 245 | |
| PTX-444 | 3/20/2005, FMOPub.c (ALTS06141-64) | Chen Ex. 255 | |
| PTX-445 | 3/20/2005, ThNail.c  (ALTS05185-212) | Hung Ex. 264 | |
| PTX-446 | 3/20/2005, EventMgr.c (ALTS02748-81) | Hung Ex. 271 | |
| PTX-447 | 3/20/2005, EvtQueue.c (ALTS02782-814) | Hung Ex. 272 | |
| PTX-448 | 3/20/2005, Main.c  (ALTS03596-616) | Hung Ex. 273 | |
| PTX-449 | 3/20/2005, Take.c  (ALTS04915-58) | Hung Ex. 274 | |
| PTX-450 | 2003, Kodak Easyshare CX6230 zoom digital camera User's Guide (AX038370-495) | Janson Ex. 67 | |
| PTX-451 | 7/3/2003, Baltic EasyShare Engineering Requirement Spec ver. 1.1 (EKCCCI005254-304) | | |
| PTX-452 | Baltic EasyShare Engineering Requirement Spec ver. 1.2 (EKC000070294-305) | Sugano ex. 212 | |
| PTX-453 | 7/3/2003, Engineering Requirement Spec ver. 1.1 (ALT000000353-402) | Liu Ex. 279 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-454 | 11/14/2003, Circuit Diagrams Sunny4-BAL Main Board (ALT000012792-96) | | Lacks foundation; Lacks relevance |
| PTX-455 | 12/4/2003, Circuit Diagram (ALT000008231) | Liu Ex. 283 | Lacks foundation; Lacks relevance |
| PTX-456 | 3/5/2003, User Interaction Spec ver. 0.98 (EKC000069743-994) | Janson Ex. 13 | |
| PTX-457 | Kodak CX6230 SD bus traffic (AX201878-79) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-458 | Data Sheet for Sharp RJ23N3AB0PT (EKC000042666-96) | | Lacks foundation; Lacks relevance |
| PTX-459 | Data Sheet rev 0.2 for Analog Devices AD9943 (EKCNYI005012148-59) | | Lacks foundation; Lacks relevance |
| PTX-460 | 12/17/2002, Baltic/Med CCD Image Spec. Rev. 0.1 (ALT000000021-25) | Kang Ex. 229 | |
| PTX-461 | 3/20/2005, imgcmpr.c  (ALTS02097-122) | Kang Ex. 235 | |
| PTX-462 | 3/20/2005, IntMgr_1.c  (ALTS00583-93) | Kang Ex. 237 | |
| PTX-463 | 3/20/2005, Take.c  (ALTS00328-57) | Kang Ex. 238 | |
| PTX-464 | 3/20/2005, IntTake.c  (ALTS00594-603) | Kang Ex. 239 | |
| PTX-465 | 3/20/2005, TakePic.c (ALTS00359-75) | Kang Ex. 240 | |
| PTX-466 | 3/20/2005, Capture_1.c (ALTS00534-44) | Kang Ex. 244 | |
| PTX-467 | 3/20/2005, MemMgr.c  (ALTS02137-47) | Chen Ex. 247 | |
| PTX-468 | 3/20/2005, MemLoc.h (ALTS02148-50) | Chen Ex. 248 | |
| PTX-469 | 3/20/2005, MMApi.h (ALTS00496-99) | Chen Ex. 249 | |
| PTX-470 | 3/20/2005, ImgBfMgr.c (ALTS01329-45) | Chen Ex. 250 | |
| PTX-471 | 3/20/2005, FMSPub.c  (ALTS01023-90) | Chen Ex. 251 | |
| PTX-472 | 3/20/2005, SDDrive.c  (ALTS01152-62) | Chen Ex. 252 | |
| PTX-473 | 3/20/2005, FMOPub.c  (ALTS00954-74) | Chen Ex. 253 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-474 | 3/20/2005, BKCP.c (ALTS02589-600) | Chen Ex. 254 | |
| PTX-475 | 3/20/2005, DispImg.c (ALTS00829-51) | Chen Ex. 256 | |
| PTX-476 | 3/20/2005, Review.c (ALTS00187-327) | Chen Ex. 257 | |
| PTX-477 | 3/20/2005, Main.c (ALTS06682-98) | Hung Ex. 260 | |
| PTX-478 | 3/20/2005, EventMgr.c (ALTS00001-27) | Hung Ex. 261 | |
| PTX-479 | 3/20/2005, EvtQueue.c (ALTS00029-57) | Hung Ex. 262 | |
| PTX-480 | 3/20/2005, ThNail.c (ALTS00880-906) | Hung Ex. 263 | |
| PTX-481 | 3/21/2005, Capture.c (Baltic) | Hung Ex. 265 | |
| PTX-482 | 3/20/2005, Menu.c (ALTS00148-86) | Hung Ex. 266 | |
| PTX-483 | 3/20/2005, Menu.h (ALTS00078-85) | Hung Ex. 267 | |
| PTX-484 | 3/20/2005, RPCamApi.c (ALTS03270-375) | Hung Ex. 276 | |
| PTX-485 | 2003, Kodak Easyshare CX6200 zoom digital camera User's Guide (AX038496-615) | Janson Ex. 66 | |
| PTX-486 | 6/25/2003, Engineering Requirement Spec ver. 1.21 (ALT000000305-52) | Liu Ex. 278 | |
| PTX-487 | 7/8/2003, Circuit Diagrams Sunny4-MED Main Board (ALT000012819-25) | | Lacks foundation; Lacks relevance |
| PTX-488 | 7/28/2003, Circuit Diagrams (EKCCCI011056-60) | Gomi Ex. 169 | Lacks foundation; Lacks relevance |
| PTX-489 | 2/28/2003, Mediterranean user Interaction Spec ver. 1.00 (ALT000008363-607) | | |
| PTX-490 | 2/11/2003, Mediterranean user Interaction Spec ver. 0.97 (EKC000128905-9158) | Janson Ex. 12 | |
| PTX-491 | 8/21/2002, Data Sheet for Sharp RJ24N3AA2PT (EKC000043021-51) | | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-492 | Kodak CX6200 SD bus traffic (AX201876-77) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-493 | 2004, Kodak Easyshare CX7220 User's Guide (ALT000005589-648) | Liu Ex. 277 | |
| PTX-494 | 3/15/2004, Kodak Pils EasyShare Digital Camera Engineering Requirement Specification, Revision 1.3 (EKCCCI010338-90) | Wu Ex. 369 | |
| PTX-495 | 3/15/2004, Pils Engineering Requirement Spec ver. 1.3 (EKCCCI010337-390) | Sugano Ex. 215 | |
| PTX-496 | 1/16/2004, Circuit Diagrams Sunny4-PILS Main Board (ALT000012774-78) | | Lacks foundation; Lacks relevance |
| PTX-497 | 12/9/2003, Circuit Diagrams Pils (EKCCCI011552-56) | Wu Ex. 398 | Lacks foundation; Lacks relevance |
| PTX-498 | 1/29/2003, User Interaction Spec ver. 1.2 (ALT005002421-733) | Wu Ex. 381 | |
| PTX-499 | 1/29/2003, User Interaction Spec ver. 1.2 (ALT000010670-975) | | |
| PTX-500 | Kodak CX7220 SD bus traffic (AX203378-79) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-501 | 2004, Kodak EasyShare CX7310 digital camera User's Guide (EKC000062142-197) | | |
| PTX-502 | 4/12/2004, CX7310 EasyShare Digital Camera Engineering Requirement Spec rev 1.0 (ALT000011144-190) | | |
| PTX-503 | Circuit Diagrams Sunny4-CX7310 Main Board (ALT005000577-83) | | Lacks foundation; Lacks relevance |
| PTX-504 | 2/2/2004, Circuit Diagrams (EKCNYI005012473-78) | | Lacks foundation; Lacks relevance |
| PTX-505 | 5/12/2004, Circuit Diagrams (ALT000012803-09) | | Lacks foundation; Lacks relevance |
| PTX-506 | 3/1/2004, User Interaction Spec ver. 1.1 (ALT000011034-043) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-507 | 2004, Kodak EasyShare C300 digital camera User's Guide (EKCNYI005093844-911) | | |
| PTX-508 | 2004, Kodak Easyshare C300 digital camera User's Guide (EKCNYI005093844-911) | Caligiuri Ex. 7 | |
| PTX-509 | 9/28/2004, Saturn EasyShare Digital Camera Engineering Specification Revision 0.1 (ALT005001296-342) | Wu Ex. 374 | |
| PTX-510 | 9/28/2004, Engineering Requirement Spec ver. 0.1 (ALT000002263-317) | Liu Ex. 281 | |
| PTX-511 | 12/20/1993, Circuit Diagrams Saturn Main Board (ALT000012767-73) | | Lacks foundation; Lacks relevance |
| PTX-512 | 12/6/2004, User Interaction Spec ver 1.0 (EKCNYI005093959-971) | | |
| PTX-513 | Kodak C300 SD bus traffic (AXD022460-62) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-514 | 2002, Kodak EasyShare CX4230 digital camera User's Guide (EKC000061242-349) | | |
| PTX-515 | 7/15/2002, Kodak EasyShare Matt Digital Camera Engineering Requirement Specification Revision 1.01 (EKCNYI005012425-72) | Wu Ex. 366 | |
| PTX-516 | 5/7/2002, Circuit Diagram Sunny3 Matt Main Board (ALT000012810-18) | Gray Ex. 2 | Lacks foundation; Lacks relevance |
| PTX-517 | 2/6/2002, Kodak DX (Matterhorn Digital Camera) User Interaction Specification, V1.03 (EKC005029702-936) | Wu Ex. 383 | |
| PTX-518 | 8/30/2002, UI Difference Summary between Matt & Baltic (EKCNYI005012259-60) | | Lacks foundation; Lacks relevance |
| PTX-519 | 1998, Data Sheet rev .0 for Analog Devices AD9804 (EKCNYI005015401-10) | | Lacks foundation; Lacks relevance |
| PTX-520 | 2/21/2003, Altek SUNNYX Technical Reference Manual  (ALT000000636-58) | Wu Ex. 387 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-521 | 2/15/2006, Altek Sunny3-2 Design Document (ALT005003608-20) | Chen Ex. 448 | Lacks foundation; Lacks relevance |
| PTX-522 | Sunny3 Block Diagram and Control Registers (EKCNYI005012068-076) | Wu Ex. 393 | |
| PTX-523 | This exhibit number not used. | | |
| PTX-524 | Block Diagram Sunny 3 (EKCCCI0011453-54) | | |
| PTX-525 | 11/6/2001, Summaries of Design Differences between Matt, Biff and M13, by R. Wu (EKCNYI005012060-062) | Wu Ex. 376 | |
| PTX-526 | 10/24/2001, Module interface design of Matt project (EKCNYI005012063-067) | Wu. Ex. 386 | Lacks foundation; Lacks relevance |
| PTX-527 | 2/28/2002, Kodak Matt/Biff Image File Format Specification, Version 0.02, by T. Uezono (EKCNYI005011982-988) | Wu. Ex. 389 | Lacks foundation; Lacks relevance |
| PTX-528 | 11/16/2001, Altek Camera Kodak image info specification, ver 0.20 (ALT000006989-998) | Wu Ex. 390 | Lacks foundation; Lacks relevance |
| PTX-529 | 1/30/2002, Draft of Exif Tag Specification for Matterhorn (EKC005029358-361) | Chen Ex. 427 | Lacks foundation; Lacks relevance |
| PTX-530 | 12/5/2001, Altek File System Module, Design Document, Revision 0.1 (ALTSPA0201527-548) | Chen Ex. 436 | Lacks foundation; Lacks relevance |
| PTX-531 | 12/3/2001, Altek Buffer Manager Module, Design Document, Revision 0.1 (ALTSPA0201505-526) | Chen Ex. 437 | Lacks foundation; Lacks relevance |
| PTX-532 | 12/3/2001, Altek Display Image Module, Design Document, Revision 0.1 (ALTSPA0201457-477) | Chen Ex. 438 | Lacks foundation; Lacks relevance |
| PTX-533 | JPEG File Format Design Document: Matt. BR. MI3 (EKCNYI005101757-759) | Chen Ex. 426 | Lacks foundation; Lacks relevance |
| PTX-534 | HW library, Version 0.01 (EKCNYI005101741-756) | Chen Ex. 443 | Lacks foundation; Lacks relevance |
| PTX-535 | Compress Path, Version 0.01 (EKCNYI005101721-728) | Chen Ex. 444 | Lacks foundation; Lacks relevance |
| PTX-536 | 12/3/2001, Altek FileMgr Design Document, Revision 0.1 (ALT000012656-729) | Chen Ex. 446 | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-537 | Display library, Version 0.01 (EKCNYI005101729-735) | Chen Ex. 447 | Lacks foundation; Lacks relevance |
| PTX-538 | 2/13/2006, Source code re:Matt_4230\CapCtrl\Capture.c (ALTSPA0200118-171) | Kang Ex. 416 | |
| PTX-539 | 2/13/2006, Source code re:Matt_4230\SysSw\ImgBfMgr\ImgBfMgr.c (ALTSPA0200813-835) | Kang Ex. 417 | |
| PTX-540 | 12/13/2001, Source code re:Matt_4230\SysSw\Irp\Irpc.c (ALTSPA0201016-077) | Kang Ex. 418 | |
| PTX-541 | 2/13/2006, Source code re:Matt_4230\SysSw\Irp\Thumb.c (ALTSPA0200927-935) | Kang Ex. 419 | |
| PTX-542 | 2/13/2006, Source code re:Matt_4230\SysSw\FileMgr\FmsPub. (ALTSPA0200520-585) | Kang Ex. 420 | |
| PTX-543 | 2/13/2006, Source code re:Matt_4230\SysSw\FileSys\Sdrw.asm (ALTSPA0200779-780) | Kang Ex. 421 | |
| PTX-544 | 2/13/2006, Source code re:Matt_4230\SysSw\FileMgr\FmoPub.c (ALTSPA0200449-476) | Kang Ex. 422 | |
| PTX-545 | 5/23/2002, Source code re:Matt_4230\Devap\MenuMgr2\Review.c (ALTSPA0201549-623) | Kang Ex. 423 | |
| PTX-546 | 2/13/2006, Source code re:Matt_4230\SysSw\DispMgr\DispImg.c (ALTSPA0200351-367) | Kang Ex. 424 | |
| PTX-547 | 2/13/2006, Source code re:Matt_4230\SysSw\DispMgr\ThNail.c (ALTSPA0200405-416) | Chen Ex. 439 | |
| PTX-548 | 2002, Kodak EasyShare CX4200 digital camera User's Guide (EKC000061030-135) | | |
| PTX-549 | 8/13/2002, Kodak EasyShare Biff Digital Camera Engineering Requirement Specification Revision 1.0 (EKCNYI005008487-536) | | |
| PTX-550 | 6/21/2002, Circuit Diagram Sunny3 BR Main Board  (ALT000012797-802) | | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-551 | 7/26/2002, Kodak DX [Blueridge Digital Camera] User Interaction Specification, V1.05 (EKC005029412-653) | Wu Ex. 382 | |
| PTX-552 | Kodak CX4200 SD Bus Report (AXD022490-91) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-553 | 8/1/2003, Draft of Exif Tag Specification for BlueRidge (EKC005029362-365) | Chen Ex. 428 | Lacks foundation; Lacks relevance |
| PTX-554 | 2002, Kodak EasyShare CX4300 digital camera User's Guide (EKC000060922-029) | | |
| PTX-555 | 9/16/2002, Kodak EasyShare M13 Digital Camera Engineering Requirement Specification, Revision 1.00 (EKCNYI005012377-424) | Wu Ex. 367 | |
| PTX-556 | 9/18/2002, Circuit Diagrams Sunny3 MI3 Main Board  (ALT000012786-91) | | Lacks foundation; Lacks relevance |
| PTX-557 | 8/6/2002, Kodak M13 Digital Camera User Interaction Specification, V1.14 (EKC005029985-30221) | Wu Ex. 384 | |
| PTX-558 | Data Sheet re: Sharp RJ23N3AA0PT (EKC000042934-65) | | Lacks foundation; Lacks relevance |
| PTX-559 | 1/21/2002, Data Sheet preliminary rev for Sharp RJ21P3AH0PT (EKC000042968-96) | | Lacks foundation; Lacks relevance |
| PTX-560 | 2000, Data Sheet for Issi IS42S8800/IS42S8800L: IS42S16400/IS42S16400L Synchronous Dynamic Ram (AXD032716-83) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-561 | 2005, Kodak EasyShare C330 Zoom Digital Camera User's Guide (AXD002630-703) | | |
| PTX-562 | 2/17/2005, EasyShare Kia SD Digital Camera Engineering Requirement Specification Revision 1.0 (ALT005001139-90) | Wu Ex. 371 | |
| PTX-563 | 8/25/2005, Circuit Diagram Kia Main Board (ALT005000611-20) | Wu Ex. 392 | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-564 | 12/29/2004, Kodak Kia Digital Camera C330 User Interaction Spec ver. 1.0 (ALT005001441-866) | Wu Ex. 377 | |
| PTX-565 | Kodak C330 SD bus traffic (AXD022469-75) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-566 | 8/05, Data Sheet rev 00F for ISSI IS42S81600A, IS42S16800A, IS42S32400A 128-Synchronous DRAM (AXD029476-536) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-567 | 12/3/2003, EKJAWB implementation and Integration in Sunny6/Thunderbird (EKCCCI05942-66) | Kang Ex. 399 | Lacks foundation; Lacks relevance |
| PTX-568 | 12/15/2005, Sunny6 Beef AWB integrated document (ALT005002759-66) | Kang Ex. 405 | |
| PTX-569 | 7/31/2003, Thunderbird Bridge Between ARCs Req. with translation (ALT005003000-04) | Kang Ex. 403 | |
| PTX-570 | 9/9/2003, Simplified Engineering Design Project: Thunderbird – JPEG (ALT005002928-42) | Chen Ex. 430 | Lacks foundation; Lacks relevance |
| PTX-571 | 8/11/2003, Altek Engineering Simplified Design Engineering Design Document rev. 0.05 (ALT005002958-68) | Chen Ex. 429 | Lacks foundation; Lacks relevance |
| PTX-572 | 9/4/2003, Thunderbird IRP main program Engineering Detail Design Document  (ALT000010396-405) | | |
| PTX-573 | 11/25/2005, Thunderbird Denoise Engineering Detail Design Document) (ALT005003071-95) | | Lacks foundation; Lacks relevance |
| PTX-574 | 9/9/2003, Thunderbird CFA interpolation Engineering Detail Design Document (ALT000010357-65) | Kang Ex. 400 | |
| PTX-575 | 8/15/2003, Thunderbird IRP Engineering High Level Design Document (ALT000010303-321) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-576 | Thunderbird sRGB Engineering Detail Design Document (ALT000010377-82) | | Lacks foundation; Lacks relevance |
| PTX-577 | 9/3/2003, Altek Beef '05 Product Proposal, by R. Wu (EKC000152431-436) | Wu Ex. 385 | Lacks foundation; Lacks relevance |
| PTX-578 | 7/10/2003, Altek Thunderbird IRP Requirement Document, Revision 0.03 (ALT000009858-864) | Wu Ex. 388 | |
| PTX-579 | 10/3/2002, ARCtangent –A5 Memory Subsystems Reference (ALT005003697-762) | Wu Ex. 394 | Lacks foundation; Lacks relevance |
| PTX-580 | 11/2/2002, ARCtangent –A5 Interface Reference (ALT005003621-696) | Wu Ex. 395 | Lacks foundation; Lacks relevance |
| PTX-581 | 12/5/2002, ARCtangent –A5 Peripherals Reference (ALT005003763-4241) | Wu Ex. 396 | Lacks foundation; Lacks relevance |
| PTX-582 | 10/3/2002, ARCtangent –A5 System Reference (ALT005004242-303) | Wu Ex. 397 | Lacks foundation; Lacks relevance |
| PTX-583 | Kia raw file format (ALT005002758) | Kang Ex. 402 | |
| PTX-584 | 9/9/2003, Altek Thunderbird JPEG file size Engineering Detail Design Document, Revision 0.01 (ALT005003102-107) | Kang Ex. 408 | Lacks foundation; Lacks relevance |
| PTX-585 | 6/26/2003, Altek Thunderbird JPEG file size Engineering Detail Design Document, Revision 0.01 (ALT005003062-069) | Kang Ex. 409 | Lacks foundation; Lacks relevance |
| PTX-586 | 8/18/2003, Altek Thunderbird – File Manager Module Simplified Design Document, Revision V1.0 (ALT005002887-898) | Chen Ex. 431 | Lacks foundation; Lacks relevance |
| PTX-587 | 12/12/2005, Altek File System Engineering High Level Design, Revision V1.00 (ALT005002876-886) | Chen Ex. 432 | Lacks foundation; Lacks relevance |
| PTX-588 | 12/12/2005, Altek File System Interface Function, Revision V0.90 (ALT005002824-836) | Chen Ex. 433 | Lacks foundation; Lacks relevance |
| PTX-589 | 12/12/2005, Altek File System API Document, Revision V0.10 (ALT005002785-823) | Chen Ex. 434 | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-590 | 12/12/2005, Altek File System Engineering Detailed Design, Revision V0.40 (ALT005002837-875) | Chen Ex. 435 | Lacks foundation; Lacks relevance |
| PTX-591 | 9/4/2003, Altek Thunderbird-Camera Architecture Detailed Design Document, Revision V0.2 (ALT005003012-027) | Chen Ex. 455 | Lacks foundation; Lacks relevance |
| PTX-592 | 8/18/2003, Altek Thunderbird-Camera Architecture High-Level Design Document, Revision V1.0 (ALT005003028-036) | Chen Ex. 456 | Lacks foundation; Lacks relevance |
| PTX-593 | 7/16/2003, Altek Thunderbird IRP Engineering Project Plan Document, Revision 0.02 (ALT005002900-905) | Chen Ex. 457 | |
| PTX-594 | 1/13/2004, Source code re: Kiasd_C330_Cw330\TbirdProject\System\Recorder\Recorder_Capture.c (ALTSPA0101748-790) | Kang Ex. 410 | |
| PTX-595 | 11/3/2002, Source Code entitled: BaseARC.c | Kang Ex. 411 | |
| PTX-596 | 3/9/2004, Source Code entitled: DSPARC.c (2/23/06 Kang Deposition Exhibit No. 412) | Kang Ex. 412 | |
| PTX-597 | 12/18/2003, Source code re: Kiasd_C330_Cw330\TbirdProject\Iq\Iq_Ipm\Thumb.c  (ALTSPA0100516-526) | Kang Ex. 413 | |
| PTX-598 | 8/21/2002, Source code re: Kiasd_C330_Cw330\TbirdProject\System\MemMgr\MemAp.c (ALTSPA0101730-734) | Kang Ex. 414 | |
| PTX-599 | 9/1/2003, Source code re: Kiasd_C330_Cw330\TbirdProject\Ui\Window\Review\Magnifying.c (ALTSPA0101937-966) | Kang Ex. 415 | |
| PTX-600 | 9/1/2003, Source code re: Kiasd_C330_Cw330\TbirdProject\Ui\Window\Review\MultiUp.c (ALTSPA0101970-2002) | Chen Ex. 440 | |
| PTX-601 | 7/22/2003, Source code entitled: dma_general_w.c. re: File: dma_general.c | Chen Ex. 441 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-602 | 7/22/2003, Source code entitled: dma_general.c. re: File: dma_general.c | Chen Ex. 442 | |
| PTX-603 | 3/16/2004, Source code re: Kiasd_C330_Cw330\TbirdProject\Iq\Iq_Ipm\R5w5.c (ALTSPA0100504-507) | Chen Ex. 451 | |
| PTX-604 | 6/15/2005, Source code re: Kiasd_C330_Cw330\TbirdProject\System\ReviewMgr\ReviewMgr.c (ALTSPA0101791-897) | Chen Ex. 452 | |
| PTX-605 | 10/30/2003, Source code entitled: DualARC_flag.c | Chen Ex. 453 | |
| PTX-606 | 8/13/2004, EasyShare Kia Digital Camera Engineering Requirement Specification Revision 0.1 | Kang Ex. 406 | |
| PTX-607 | 2005, Kodak EasyShare CD43 zoom digital camera User's Guide (ALT005000235-72) | | |
| PTX-608 | 5/9/2005, EasyShare Kia xD Digital Camera Engineering Requirement Specification Revision 1.0 (ALT005001244-295) | Wu Ex. 373 | |
| PTX-609 | 9/2/2005, Circuit Diagrams Kia xD Main Board (ALT005000593-602) | | Lacks foundation; Lacks relevance |
| PTX-610 | 2005, Kodak EasyShare CD33 zoom digital camera User's Guide (AXD032505-79) | | |
| PTX-611 | 5/9/2005, EasyShare Phoenix Digital Camera Engineering Requirement Specification Revision 0.9 (ALT005001191-243) | Wu Ex. 372 | |
| PTX-612 | 5/13/2005, Kodak Easy Share CD33 Digital Camera User Interaction Spec ver. 1.0  (ALT005001867-73) | Wu Ex. 378 | |
| PTX-613 | 2005, Kodak EasyShare C530/C315/CD50 Zoom Digital Camera User's Guide (AXD032434-504) | | |
| PTX-614 | 6/30/2005, EasyShare Ares and Ares Derivative Digital Camera Engineering Requirement Specification Revision 1.0 (ALT005001090-138) | Wu Ex. 370 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-615 | 8/6/2005, Circuit Diagrams Ares Main Board (ALT005000603-10) | | Lacks foundation; Lacks relevance |
| PTX-616 | 7/26/2005, Kodak Ares C315 Digital Camera User Interaction Spec ver. 1.1 (ALT005001418-440) | Wu Ex. 380 | |
| PTX-617 | Ares raw file format (ALT005002757) | Kang Ex. 401 | |
| PTX-618 | 2005, Kodak EasyShare C310/CD40 Zoom Digital Camera User's Guide (AXD002556-629) | | |
| PTX-619 | 7/23/2005, EasyShare Yugo and Yugo Derivative Digital Camera Engineering Requirement Spec rev. 1.1  (EKCNYI005001889-936) | | |
| PTX-620 | 8/30/2005, Circuit Diagrams Yugo Main Board (ALT005000584-92) | | Lacks foundation; Lacks relevance |
| PTX-621 | 6/28/2005, Kodak EasyShare C310 Digital Camera User Interaction Spec ver. 1.2  (ALT005001874-2143) | | |
| PTX-622 | Kodak C310 SD bus traffic (AXD022462-68) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-623 | Hand-written notes entitled: Bayer pattern, CFA interpolation (with writings in Japanese characters) | Kang Ex. 407 | |
| PTX-624 | 2/27/2003, Baltic Gate 2 Addendums (EKC000144330-45) | Caligiuri Ex. 3 | Lacks foundation; Lacks relevance |
| PTX-625 | 4/12/2002, Digital Camera Systems Users Interaction Market Requirements Document [Preliminary Draft]  (EKC000069995-70009) | Stell Ex. 2 | Lacks foundation; Lacks relevance |
| PTX-626 | Worldwide Go to Market Plan for Kodak EasyShare CX7330 Zoom Digital Camera (EKC000145455-71) | Stell Ex. 3 | Lacks foundation; Lacks relevance |
| PTX-627 | 12/2/2002, Baltic/Mediterranean Development Agreement (ALT000002607-727) | Sugano Ex. 216 | |
| PTX-628 | 5/1/2003, Miller Development Agreement (ALT000002318-86) | Sugano Ex. 217 | |
| PTX-629 | 7/1/2003, Pils Development Agreement (ALT000002387-431) | Sugano Ex. 221 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-630 | 4/10/2002, Manual for Pr Kernel v4, Ver2.01 Rev0.07 (EKCNYI005071408-770) | Akiyama Ex. 319 | Lacks foundation; Lacks relevance |
| PTX-631 | 5/25/2001, Manual for Pr Kernel, Ver2.00 Rev0.05 (EKCNYI005099065-287) | Akiyama Ex. 320 | Lacks foundation; Lacks relevance |
| PTX-632 | 4/10/2002, Manual for Pr Kernel v4, Ver2.01 Rev0.07 (EKCNYI005071059-1407) | Akiyama Ex. 321 | Lacks foundation; Lacks relevance |
| PTX-633 | 11/16/2001, Manual for Pr Kernel, Ver2.00 Rev0.08 (EKCNYI005099288-510) | Akiyama Ex. 322 | Lacks foundation; Lacks relevance |
| PTX-634 | 2/27/2004, Kodak Test Case Test Records part 1 (EKC000154137-52) | Caligiuri Ex. 5 | Lacks foundation; Lacks relevance; Inaccurate/ incomplete description |
| PTX-635 | 3/1/2004, Kodak Test Case Test Records part 2  (EKC000154265-85) | Caligiuri Ex. 4 | Lacks foundation; Lacks relevance Inaccurate/ incomplete description |
| PTX-636 | 12/13/2004, Response of Eastman Kodak Company to Complainant Ampex Corporation's First Set of Interrogatories to Respondent Eastman Kodak Company (Nos. 1-53) | Janson Ex. 38 | Reserve objection-exhibit not provided |
| PTX-637 | 12/29/2004, Response of Altek Corporation to Complainant Ampex Corporation's First Set of Interrogatories to Respondent Altek Corporation (Nos. 1-51) | | Reserve objection-exhibit not provided |
| PTX-638 | 1/1/2005, Complainant Ampex Corporation's Doctrine of Equivalents Analysis | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-639 | 3/11/2005, Excerpts from Kodak's Response to Sony's Combined First Set of Interrogatories (Nos. 1-50) to Kodak (EKC00156440,EKC00156452-54, EKC00156491, EKC00156493) | | Lacks relevance; Partial document/ lacks context |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-640 | 2/3/2005, Letter from M. Esch to N. Beamer re: claim limitations of the '121 patent | | Lacks relevance |
| PTX-641 | 2/11/2005, First Supplemental Response of Eastman Kodak Company to Complainant Ampex Corporation's First Set Interrogatories to Respondent Eastman Kodak Company (Nos. 1-53) | | Reserve objection-exhibit not provided |
| PTX-642 | 2/11/2005, Notice of Examination of Respondent Kodak | Janson Ex. 2 | Hearsay |
| PTX-643 | 2/17/2005, Notice of Deposition of Kodak | Janson Ex. 56 | Hearsay |
| PTX-644 | 2/24/2005, Notice of Deposition of Respondent Chinon Industries, Inc. | Akiyama Ex. 104 | Hearsay |
| PTX-645 | 2/24/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's Fourth Set of Interrogatories to Respondent Eastman Kodak Company (Nos. 64-94) | | Reserve objection-exhibit not provided |
| PTX-646 | 2/28/2005, Response to Notice | Janson Ex. 57 | FRE 403; Lacks relevance |
| PTX-647 | 3/14/2005, Second Declaration of Thomas Napoli in support of Respondents' Reply in Further Support of Their Motion to Disqualify Eric Anderson | Napoli Ex. 152 | Reserve objection-exhibit not provided |
| PTX-648 | 3/16/2005, Supplemental Response of Eastman Kodak Company to Complainant Ampex Corporation's Interrogatory No. 33 | | Reserve objection-exhibit not provided |
| PTX-649 | 3/16/2005, Supplemental Response of Eastman Kodak Company to Complainant Ampex Corporation's interrogatory No. 93 | | Reserve objection-exhibit not provided |
| PTX-650 | 4/1/2005, Supplemental Response of Eastman Kodak Company to Complainant Ampex Corporation's Interrogatories No. 28, 30 and 36 | | Reserve objection-exhibit not provided |
| PTX-651 | 4/1/2005, Second Supplemental Response of Eastman Kodak Company to Complainant Ampex Corporation's Interrogatories No. 33 and 93 | | Reserve objection-exhibit not provided |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-652 | 4/8/2005, Supplemental Response of Eastman Kodak Company to Complainant Ampex Corporation's Interrogatory No. 47 | | Reserve objection-exhibit not provided |
| PTX-653 | 4/29/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's fifth set of interrogatories to Respondent Eastman Kodak Company (No. 95) | | Reserve objection-exhibit not provided |
| PTX-654 | 5/6/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's Sixth Set of Interrogatories to Respondent Eastman Kodak Company (Nos. 96-102) | | Reserve objection-exhibit not provided |
| PTX-655 | 5/11/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's First Request for Admissions to Respondent Eastman Kodak Company (Nos. 1-50) | | Reserve objection-exhibit not provided |
| PTX-656 | 5/11/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's Notice of Examination | Caligiuri Ex. 2 | Lacks relevance |
| PTX-657 | 5/11/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's Interrogatory No. 103 | | Reserve objection-exhibit not provided |
| PTX-658 | 5/20/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's Eighth Set of Interrogatories to Respondent Eastman Kodak Company (Nos. 108-121) | | Reserve objection-exhibit not provided |
| PTX-659 | 5/20/2005, Letter from S. Walden to R. Zado re: clarification of Kodak's responses to interrogatory nos. 96-102 | | Reserve objection-exhibit not provided |
| PTX-660 | 5/25/2005, Response of Altek Corporation to Complainant Ampex Corporation's Third Set of Interrogatories to Respondent Altek Corporation (Nos. 53-61) | | Reserve objection-exhibit not provided |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-661 | 5/25/2005, Supplemental Response of Altek Corporation to Complainant Ampex Corporation's Interrogatories to Respondent Altek Corporation (Nos. 21, 33-35) | | Reserve objection- exhibit not provided |
| PTX-662 | 5/25/2005, Response of Altek Corporation to Complainant Ampex Corporation's First Set of Requests for Admissions to Respondent Altek Corporation (Nos. 1-22) | | Reserve objection- exhibit not provided |
| PTX-663 | 5/25/2005, Third Supplemental Response of Eastman Kodak Company to Complainant Ampex Corporation's Interrogatories Nos. 33 and 93 | | Reserve objection- exhibit not provided |
| PTX-664 | 5/25/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's Sixth Set of Interrogatories to Respondent Eastman Kodak Company (Nos. 104-106) | | Reserve objection- exhibit not provided |
| PTX-665 | 5/25/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's Second Set of Requests for Admissions to Respondent Eastman Kodak Company (Nos. 51-71) | | Reserve objection- exhibit not provided |
| PTX-666 | 5/25/2005, Second Supplemental Response of Eastman Kodak Company to Complainant Ampex Corporation's Interrogatory No. 44 | | Reserve objection- exhibit not provided |
| PTX-667 | 5/25/2005, Supplemental Response of Eastman Kodak Company to Complainant Ampex Corporation's Interrogatories No. 34, 35, 57 and 60, 98 and 101 | | Reserve objection- exhibit not provided |
| PTX-668 | 5/25/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's interrogatory No. 107 to Respondent Eastman Kodak Company | | Reserve objection- exhibit not provided |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-669 | 11/14/2002, E-mail from Joseph S. Littenberg to William A. Troner re: Sony 2.3-017/Kodak '831 Patent (SONY000305) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance; |
| PTX-670 | 11/14/2002, E-mail from William Troner to Joseph S. Littenberg re: Sony 2.3-017/Kodak '831 Patent (SONY000304) | | Lacks authenticity; Lacks foundation; FRE 403; Lacks relevance; |
| PTX-671 | 11/16/2002, E-mail from William Troner to Joseph S. Littenberg re: Kodak's Response to Sony's Infringement of '831 (SONY000300-03) | | Lacks authenticity; Lacks foundation; FRE 403; Lacks relevance; |
| PTX-672 | 1/20/2003, Letter from Arnold B. Dompieri to William A. Troner re: SONY 2.3-017, Kodak's U.S. Patent No. 5,164,831 (SONY000296-99 ) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance; |
| PTX-673 | 1/24/2003, E-mail from William Troner to Arnold B. Dompieri re: Infringement Responses of Kodak's U.S. Patent 5,164,831 (SONY000313-17) | | Lacks authenticity; Lacks foundation; FRE 403; Lacks relevance; |
| PTX-674 | 3/21/2003, Letter from Willy C. Shih to Keiji Kimura (SONY000336-49) | | Lacks authenticity; Lacks foundation; FRE 403; Lacks relevance; |
| PTX-675 | 5/25/2005, Response of Eastman Kodak Company to Complainant Ampex Corporation's Third Set of Requests for Admissions to Respondent Eastman Kodak Company (Nos.72-111) | | Reserve objection-exhibit not provided |
| PTX-676 | 2/27/2006, Defendant Altek Corporation's Responses to Plaintiff's 1st Set of Requests for Admission (Nos. 1-32) | | Reserve objection-exhibit not provided |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-677 | 2/27/2006, Defendant Eastman Kodak Company's Responses to Plaintiff's Requests for Admission (Nos.1-100) | | Reserve objection-exhibit not provided |
| PTX-678 | 2/27/2006, Defendant Altek Corporation's Responses to Plaintiff's Third Set of Interrogatories (Nos. 7-11) | | Reserve objection-exhibit not provided |
| PTX-679 | 2/27/2006, Defendant Eastman Kodak Company's Responses to Plaintiff's Fourth Set of Interrogatories (Nos. 12-24) | | Reserve objection-exhibit not provided |
| PTX-680 | 3/13/2006, Defendant Eastman Kodak Company 's Response to Plaintiff's Interrogatories (Nos. 25-36) | | Reserve objection-exhibit not provided |
| PTX-681 | 3/24/2006, Resume of George T. Ligler | | |
| PTX-682 | 3/24/2006, Expert Report of Kendall Dinwiddie | | Hearsay |
| PTX-683 | 3/24/2006, Resume of Kendall L. Dinwiddie | | |
| PTX-684 | 3/24/2006, Expert Report of Stephen Gray | | Hearsay |
| PTX-685 | 3/24/2006, Resume of Stephen Gray | | |
| PTX-686 | 02/90, Article "Digital Still Video Camera Using Semiconductor Memory Card" by Izawa et al. from IEEE Transactions on Consumer Electronics Vol. 36, No. 1) (AX203508-18) | Sasson Ex. 225 | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-687 | 12/01, Article "An Introduction to the Digital Still Camera Technology" by M. Mancuso & S. Battiato in ST Journal of System Research Vol. 2, No.2  (AX201604-12) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-688 | 2003, Article "The Basics of Camera Technology" by SONY  (AX201613-84) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-689 | 05/01, Slide Presentation "Image Processing System Applications: from Barbie Cams to the Space Telescope" by R. Kremens (AX201685-782) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-690 | 11/14/2003, Article "How Digital Cameras Work" by K. Nice & G. J. Gurevich at http://electronics.howstuffworks.com/ digital-camera.htm  (AX201783-96) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-691 | 11/17/1992, U.S. Patent No. 5,164,831 to Kuchta et al. (AX203274-83) | Sucy Ex. 4 | FRE 403; Lacks relevance |
| PTX-692 | 3/18/2005, Kodak Digital Learning Center home page (AX202409) | Masuda Ex. 190 | |
| PTX-693 | 12/7/2004, U.S. Patent No. Patent 6,829,016 B2 to Hung, assigned to Texas Instruments Inc. (AX201799-863) | | Lacks authenticity; Lacks foundation; Lacks relevance |
| PTX-694 | 3/18/2005, "Visually Lossless" defined by Kodak Digital Learning Center at http://www.kodak.com/US/en/digital/ dlc/book3/chapter1/digFundProcess9.s html (color copy) | Ohtake Ex. 121 | Lacks authenticity; Lacks foundation; Lacks relevance Inaccurate/ incomplete description |
| PTX-695 | 3/18/2005, Kodak Digital Learning Center re: Processing digital images and Visually Lossless  (AX202614-29) | Ohtake Ex. 120 | Lacks foundation; Lacks relevance Inaccurate/ incomplete description |
| PTX-696 | 01/84, Kodak Digital Learning Center: Glossary (AX200534-603) | | |
| PTX-697 | 3/22/2005, Article "How well does JPEG compress images?" at http://www.faqs.org/faqs/jpeg-faq/partl/section-4.html (AX202069-70) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-698 | 2000, Article "Assessment of Visually Lossless Irreversible Image Compression: Comparison of Three Methods by Using an Image-Comparison Workstation" by R. Stone et al. at http://www.radiology.rsnajnls.org/cgi/ content/full/215/2/543 (AX205595-613) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-699 | 5/25/2005, Article "JPEG Compression" at http://www.fileformat.info/mirror/egff/ch09_06.htm (AX205614-28) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-700 | 9/18/2003, Article "JPEG Compression" by G. Hoffmann (AX205629-33) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-701 | 5/25/2005, Article "Raw v. JPEG: Style or Substance?" at http://nikondigital.org/articles/library/raw_or_jpeg.htm (AX205634-36) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-702 | J.M. Harker et al., "A Quarter Century of Disk File Innovation" (AXD024626-39 ) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-703 | 1999, Magnetic Information Storage Technology (Textbook) Chapter 8.3 - RLL Codes (AXD024619-24) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-704 | 11/76, Article, "An Optimization of Modulation Codes in Digital Recording," by T. Horiguchi et al. (AXD024640-42) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-705 | 5/24/2005, Hard Disk: Definition and Much More From Answers.com at http://www.answers.com/topic/hard-disk (AX204954-73) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-706 | 5/24/2005, DEC disk history at http://www.ultimate.com/phil/pdp10/dec.disks (AX204946-53) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-707 | 4/17/2001, Article "Run Length Limited (RLL)" at http://www.pcguide.com/ref/hdd/geom/dataRLL-c.html (AX210465-67) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-708 | 5/24/2005, "Recording digital data on magnetic disks," an Electrical Engineering Training Series at C4www.tpub.com (AX205067-75) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-709 | 10/23/91, 01/05/00, "ST8741J Configuration and Specifications," by Seagate Technology, Inc. and "Magnetic Storage Systems, Chapter 12," by C.P. Diduch (AX205671-77) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-710 | 9/00/1972, Article, "A Coding Method in Digital Magnetic Recording," by T. Tamura et al. (AXD024643-45) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-711 | IBM "Timeline" "1979" (AXD024625) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-712 | 12/6/1999, Kodak DC290 Image Processing Algorithm Specification, Version 0.1 (EKC000109009-034) | Yoshikawa Ex. 346 | |
| PTX-713 | 7/10/2000, Kodak Program Awareness Report (EKCCCI010504-522) | Yoshikawa Ex. 344 | Lacks foundation; Lacks relevance |
| PTX-714 | 8/23/2001, Kodak Technical Information bulletin - What is an EXIF JPEG file? (AX096613) | | Lacks foundation; Lacks relevance |
| PTX-715 | 6/4/2002, Kodak Technical Information bulletin - What is an EXIF JPEG file? (AX099844) | | Lacks foundation; Lacks relevance |
| PTX-716 | 8/28/1979, U.S. Patent No. 4,166,280 | | Lacks relevance |
| PTX-717 | 4/1/2003, U.S. Patent No. 6,542,192 | | FRE 403; Lacks relevance |
| PTX-718 | 3/18/2005, Collection of Kodak Digital Learning Center printouts at http://www.kodak.com/US/en/digital/dlc (color copy) (AX202409-3257) | | Lacks foundation; Lacks relevance; Inaccurate/ incomplete description |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-719 | 8/82, Ampex BCC-20 Broadcast Color Camera Service Manual (AXD032784-3120) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-720 | Ampex Audio Video Systems Catalog (AX024792-93) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-721 | Griesshaber U.S. Patent No. 4,507,683 (AXD033863-78) | | Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-722 | Reference Output Medium Metric RGB Color Space (ROMM RGB) White Paper (AXD033841-62) | | Lacks authenticity; Lacks foundation; Lacks relevance |
| PTX-723 | Standard Default Color Space for the Internet - sRGB (AXD033825-40) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-724 | 1986, Recommendations and Reports of the CCIR, 1996 (CCIR 601) (EKC000156382-93) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-725 | 1995, Recommendation ITU-R BT.601-5 - Digital Television (AX204732-47) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-726 | 1995, Recommendation ITU-R BT.470-a - Television Systems (AX204694-731) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-727 | Murray G. Crosby, "A Compatible System of Stereo Transmission by FM Multiplex" (AXD033399-402) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-728 | 12/19/1995, U.S. Patent No. 5,477,264 | | Lacks foundation; FRE 403; Lacks relevance |
| PTX-729 | 3/24/2005, Definition of "raster" at http://whatis.techtarget.com/definition /0,,sid9_gci212870,00.html (AX203258-61) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-730 | 12/13/1994, U.S. Patent No. 5,373,322 | | Lacks foundation; FRE 403; Lacks relevance |
| PTX-731 | 5/16/1978, U.S. Patent No. 4,090,223 (AXD024549-61) | | Lacks foundation; Hearsay; FRE 403; Lacks relevance |
| PTX-732 | 3/5/1985, U.S. Patent No. 4,503,466 (AXD033391-98) | | Lacks foundation; Hearsay; FRE 403; Lacks relevance |
| PTX-733 | 1/5/2006, Print-out from Kodak website entitled "History of Kodak" "1980-1989" (AXD024610-12) | | |
| PTX-734 | 3/80, "The DLS6000 - A New Digital Still Store Library System," Int'l Broadcast Engineer, v. 11, n. 170 (AXD039025-31) | | |
| PTX-735 | 5/83, "Still Stores," Int'l Broadcast Engineer, v. 14, n. 189 (AXD020220-24) | | |
| PTX-736 | 9/88, "Quantel's Creative Vision," Videography v. 13, n. 9 (AX021761-68) | | |
| PTX-737 | 5/14/1991, U.S. Patent No. 5,016,107 to Sasson et al. (AX203262-73) | Napoli Ex. 164 | Lacks foundation; FRE 403; Lacks relevance |
| PTX-738 | 8/8/1995, U.S. Patent No. 5,440,343 (AXD024517-532) | | Lacks foundation; FRE 403; Lacks relevance |
| PTX-739 | 12/22/1987, U.S. Patent No. 4,714,963 (AXD024477-92) | | Lacks foundation; FRE 403; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-740 | 6/7/1988, U.S. Patent No. 4,750,041 (AXD024493-508) | | Lacks foundation; FRE 403; Lacks relevance |
| PTX-741 | 1/17/1995, U.S. Patent No. 5,382,976 (AXD024509-516) | | Lacks foundation; FRE 403; Lacks relevance |
| PTX-742 | 6/3/1980, U.S. Patent No. 4,205,780 (AXD024562-586) | | Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-743 | 11/27/1984, U.S. Patent No. 4,485,411 (AX020145-161) | | Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-744 | 2/24/2005, U.S. Patent No. 6,697,107 (AXD024533-543) | | Lacks foundation; FRE 403; Lacks relevance |
| PTX-745 | 7/20/1976, U.S. Patent No. 3,971,065 to Bryce E. Bayer  (AX203354-63) | | Lacks foundation; FRE 403; Lacks relevance |
| PTX-746 | 09/92, CCITT Recommendation T.81 (9/92) (JPEG), ISO/IEC 10918-1 (AX202071-256) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-747 | 9/69, EIA Standard RS-343-A (AX204815-25) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-748 | 11/11/1999, "SMPTE Standard for Television - 1125-Line High-Definition Production Systems - Signal Parameters," SMPTE 240M-1999 (AX209673-79) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-749 | 3/17/2005, Article "Digital TV(DTV) and HDTV," by Robert Silva at hometheater.about com (AX203350-53) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-750 | 6/4/2005, Article "HDTV" at http://www.ce.org/publications/books_references/digital_america/history/hdtv.asp (AX209669-72) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-751 | 1/13/2005, Article, "Standard or High Definition: It's All in the Pixel Count," by Alan Lofft  (AX203346-49) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-752 | 11/5/2001, "Display Modes" at http://searchsmb.techtarget.com (AX203340-42) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-753 | 3/30/2005, Article "High-Definition-Television Defined," at http://www.hdtvinfoport.com/high-definition-television.html (AX203364-77) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-754 | 9/17/1998, VESA and Industry Standards and Guidelines for Computer Display Monitor Timing, ver. 1.0, rev. 0.8 (AX204826-62) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-755 | 4/2/1999, Digital Visual Interface DVI, by Digital Display Working Group rev. 1.0 (AX204863-938) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-756 | 4/04, Article "Screen Resolution - Then and Now" at http://www.vartechsystems.com/pressroom/aprnewsletter2004/default.htm (AX205591-94) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-757 | 4/82, Article "Digital Paint Systems," Computer Graphics World by Jerry Borrell (AX204939-45) | | Lacks authenticity; Hearsay; Lacks foundation; |
| PTX-758 | 7/82, IBM Personal Computer Technical Reference, 1982 (AX103689-4158) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-759 | 4/84, IBM Personal Computer XT Technical Reference, 1984 (AX104159-467) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-760 | 3/84, IBM Personal Computer Technical Reference, First Edition (AX104468-5101) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-761 | 5/24/2005, Article "Computing History 1981-1984" at http://mbinfo.mbdesign.net/1981-1984.htm (AX205588-90) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-762 | 8/82, Aydin promotional material from IEEE Computer Graphics and Applications, Vol. 2, No. 6, pp. 1, 12 (color copy) (AX203328-30) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-763 | 5/80, 5216 Display Computer Installation and Operation Manual (AX209697-804) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-764 | 06/81, 5216 Standard List User's Manual (AX209805-969) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-765 | 9/82, RM-9460 Graphic Display System Hardware Reference Manual (AX209970-10126) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-766 | 12/83, "Alphanumeric Display Terminals" by Datapro Research Corporation (AX204974-5060) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-767 | 8/84, VT220 Programmer Reference Manual, Chapter 1: Terminal Overview  (AX205061-64) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-768 | 8/84, VT220 Programmer Reference Manual, by Paul Williams (AX205065-66) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-769 | 7/82, VT100 Series Video Terminal Technical Manual by Digital Equipment Corporation (AX205079-532) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-770 | 3/29/2002, Article "EX855 Video Printer Released by Axiom," Computerworld, p. 42 (AX205686) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-771 | 1988, Definition of "video" in BKSTS Dictionary of Image Technology, by Focal Press (EKC000156342-48) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-772 | 1978, Excerpts from Electronics Dictionary (EKC000155864-917) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-773 | 1978, Excerpts from McGraw-Hill Dictionary of Scientific and Technical Terms (EKC000155918-80) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-774 | 1978, Excerpt from McGraw-Hill Dictionary of Scientific and Technical Terms, 2nd ed. (AX201313-35) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-775 | 1981, Excerpts from International Microcomputer Dictionary (EKC000156123-41) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-776 | 5/24/2005, Definition of "video" in TechEncyclopedia (EKC000156377-81) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-777 | 1980, Excerpts from The Essential Computer Dictionary and Speller (EKC000156193-233) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-778 | 1980, Excerpts from The Illustrated Computer Dictionary (EKC000156234-64) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-779 | 1983, Excerpts from The Computer Glossary for Everyone: It's Not Just a Glossary! by Alan Freedman (EKC000155832-63) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-780 | 1983, Excerpts from The Computer Glossary for Everyone: It's Not Just a Glossary! by Alan Freedman (AX203284-314) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-781 | 1983, Excerpts from The Computer Glossary for Everyone: It's Not Just a Glossary! by Alan Freedman (AX205076-078) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-782 | 3/3/1983, Article "Digital Filtering Tutorial for Computer Graphics Technical Memo No. 27" by Alvy Ray Smith  (AX200036-65) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-783 | 11/24/2004, Dr. Alvy Ray Smith - Curriculum Vitae (AX200066-89) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-784 | 3/24/1981, U.S. Patent No. 4,258,385 to Greenberg et al. (AX099894-904) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-785 | 9/18/1982, Article "A New Generation of Digital Special Effects" by Phillip P. Bennett from Int'l Broadcasting Convention (AX405944-52) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-786 | 12/4/1992, Decision, EPO Appeal Board '121 European Counterpart (AX031873-899) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-787 | 10/77, Zilog Z80-DMA/Z80A-DMA Preliminary Product Specification (AX205541-56) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-788 | 2/80, "Zilog Z-80 Family, New Peripheral Controllers Fit General-purpose Bus" from Zilog Microcomputer Components Data Book (AX205563-87) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-789 | 1978, Zilog Z-80 CPU/Z-80A CPU Product Specification (AX099905-914) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-790 | 1983, "Z8016 Z8000 DTC Direct Memory Access Transfer Controller" from Zilog 1982/83 Data Book (AX205557-62) | | Lacks authenticity; Hearsay; Lacks foundation; FRE 403; Lacks relevance |
| PTX-791 | 3/24/2006, Expert Report of Charles G. Boncelet | | Hearsay |
| PTX-792 | 3/24/2006, Resume of Charles G. Boncelet | | |
| PTX-793 | 8/29/2001, Letter from Talcott to Palumbo of Kodak providing notice of '121 patent (AX008322-23) | Crocker Ex. 2 (Del) | Inaccurate/ incomplete description |
| PTX-794 | 3/24/2006, Dragun Report Ex. 1 - Resume of Brian Dragun | Dragun Ex. 2 | |
| PTX-795 | 3/24/2006, Dragun Report Ex. 3 - Summary of Kodak's Sales of Infringing Cameras, 9/01-1/06 | Dragun Ex. 2 | Hearsay |
| PTX-796 | 9/18/2006, Dragun Supplemental Report Ex. 3 - Summary of Kodak's Sales of Infringing Cameras, 9/2001-4/11/2006 | | Hearsay |
| PTX-797 | 3/24/2006, Dragun Report Ex. 4 - Kodak Digital Still Cameras Basic Statutory Margin, 2000-2005 (Domestic) | Dragun Ex. 2 | Hearsay |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-798 | 3/24/2006, Dragun Report Ex. 4A - Kodak Digital Capture Operating Margin 2000-2005 (Worldwide) | Dragun Ex. 2 | Hearsay |
| PTX-799 | 3/24/2006, Dragun Report Ex. 4B - Kodak Digital Capture Revenues 2000-2005 US Revenues v. Worldwide revenues | Dragun Ex. 2 | Hearsay |
| PTX-800 | 3/24/2006, Dragun Report Ex. 4C - Kodak Digital Still Cameras: Sales of US Accused Infringing Cameras v. Total US Digital Capture Sales | Dragun Ex. 2 | Hearsay |
| PTX-801 | 9/18/2006, Dragun Supplemental Report Ex. 5 - Kodak Digital Cameras Accessories, U.S. Revenues 2001-April 2006 (supplemented) | | Hearsay |
| PTX-802 | 3/24/2006, Dragun Report Ex. 6 - Kodak Inkjet media – Gross Profit and Operating Margin, 2000-2005 (Worldwide) | Dragun Ex. 2 | Hearsay |
| PTX-803 | 3/24/2006, Dragun Report Ex. 7 - Kodak Thermal Media – Basic Statutory Margin 2001-2005 (Worldwide) | Dragun Ex. 2 | Hearsay |
| PTX-804 | 3/24/2006, Dragun Report Ex. 7A - Kodak Thermal Media – Operating Margin 2001-2005 | Dragun Ex. 2 | Hearsay |
| PTX-805 | 3/24/2006, Dragun Report Ex. 7B - Kodak Home Printing Solutions – Operating Margin Calculation 2005 | Dragun Ex. 2 | Hearsay |
| PTX-806 | 3/24/2006, Dragun Report Ex. 7C - Kodak Home Printing Solutions – Operating Margin Calculation 2004 | Dragun Ex. 2 | Hearsay |
| PTX-807 | 3/24/2006, Dragun Report Ex. 8 - Profitability Corresponding to Sales of Kodak's Accused Infringing Cameras 2000-2005 | Dragun Ex. 2 | Hearsay |
| PTX-808 | 9/18/2006, Dragun Supplemental Report Ex. 9 - Damages – Reasonable Royalty | | Hearsay |
| PTX-809 | 9/18/2006, Dragun Supplemental Report Ex. 10 - Prejudgment Interest Calculation 2001-2006 | | Hearsay |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-810 | Jan.-May 2006 Kodak camera and accessory sales spreadsheet (EKC005043837-48) | | |
| PTX-811 | Jan.-May 2006 Kodak Digital Hardware Solutions U.S. Sales (EKC005044096-118) | | |
| PTX-812 | 2004-2005 Kodak domestic camera sales spreadsheet (EKC005038993-9000) | | |
| PTX-813 | 2000-2005 Kodak domestic cameras and accessories sales spreadsheet (EKC005003188-89, EKC005003196-213) | Lemen Ex. 2 | |
| PTX-814 | 2002-January 2006 Kodak Digital and Applied Imaging U.S. and Canada Sales (EKC005038211-14, EKC005038234-37, EKC005038413-16, EKC005038642-47, EKC005038758-64, ) | Lemen Ex. 3 | |
| PTX-815 | Kodak Basic Statutory Margin – Digital Capture, Domestic (EKC005039064-98) | | |
| PTX-816 | Kodak P&L Statement for Digital Capture, Worldwide (EKC005039340-48) | | |
| PTX-817 | Kodak Home printing P&L statements, 2003-April 2006, Worldwide (EKC005043754-61) | | |
| PTX-818 | Kodak Basic Statutory Margin for Thermal Media, Inkjet Media, and Home Printing Solutions, 1998-5/06 (EKC005043745-53) | | |
| PTX-819 | 3/24/2006, C. Scott Report Ex. 1 - Resume of Carol Scott | C. Scott Ex. 1 | Subject to motion to exclude |
| PTX-820 | 3/24/2006, Donaldson Report Ex. 2 - Resume of Richard Donaldson | Donaldson Ex. 1 | |
| PTX-821 | 3/24/2006, Donaldson Report Ex. 3 - Summary of Ampex Licenses | Donaldson Ex. 1 | Hearsay; Subject to Motion In Limine (MIL); |
| PTX-822 | 3/24/2006, Donaldson Report Ex. 4 - Summary of Kodak Licenses | Donaldson Ex. 1 | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-823 | 7/1/2004, License Agreement between Ampex Corporation and Canon Inc.; Letter between Ampex Corporation and Canon Inc. (AX201063-72, AX009518-19) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-824 | 10/1/2004, License Agreement between Ampex Corporation and Samsung Techwin Co., Ltd. (AX099383-400) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-825 | 9/1/2004, License Agreement between Ampex Corporation and Pentax Corporation (AX099446-64) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-826 | 10/1/2004, License Agreement between Ampex Corporation and Funai Electric Company, Ltd. (AX099294-311) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-827 | 10/1/2004, License Agreement between Ampex Corporation and Casio Computer Co., Ltd. (AX101550-67) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-828 | 10/1/2004, License Agreement between Ampex Corporation and Olympus Corporation (AX102510-26) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-829 | 4/1/2004, License Agreement between Ampex Corporation and Sanyo Electric Co., Ltd.; Letter between Ampex Corporation and Sanyo Electric Co., Ltd. modifying license (AX201075-90) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-830 | 10/1/2004, Settlement Agreement between Ampex Corporation and Sony Corporation (AX001856-60) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-831 | 10/1/2004, Consumer License Agreement between Ampex Corporation and Sony Corporation (AX001868-86) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-832 | 10/1/2004, Consumer Video License Agreement between Ampex Corporation and Sony Corporation (AX001887-934) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-833 | 10/1/2004, Amendment to Ampex Corporation's License Agreement with Sony Corporation (AX001864-67) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-834 | 4/1/1986, License Agreement between Ampex Corporation, Ampex International S.A. and Sony Corporation (AX017102-80) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-835 | 1/1/1991, Side Letter to Ampex License Agreement between Ampex Corporation, Ampex International S.A. and Sony Corporation (AX017123-80, AX018547-49, AX018564-67) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-836 | 4/1/2003, License Agreement between Ampex Corporation, Matsushita Electric Industrial Co., Ltd. and Victor Company of Japan, Ltd. (AX016803-56) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-837 | 4/1/2003, License Agreement between Ampex Corporation, Matsushita Electric Industrial Co., Ltd. and Victor Company of Japan, Ltd. (AX099022-91) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-838 | 10/1/2004, License Agreement between Ampex Corporation and Konica Minolta Holdings, Inc. (AX204530-46) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-839 | 10/1/2004, License Agreement between Ampex Corporation and Fuji Photo Film Co., Ltd.  (AX204578-93) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-840 | 10/1/2004, License Agreement between Ampex Corporation and Nikon Corporation; Letter between Ampex Corporation and Nikon Corporation modifying license (AX210476-95) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-841 | 9/16/1995, License Agreement between Ampex Corporation and Funai Electric Company Limited (AX016711-56) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-842 | 1/1/2004, License Agreement between Ampex Corporation and Funai Electric Company Limited (AX018745-71) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-843 | 4/1/1998, License Agreement between Ampex Corporation and Orion Electric Co., Ltd. (AX016922-64) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-844 | 8/22/1988, License Agreement between Ampex Corporation, Ampex International S.A. and Mitsubishi Electric (UK) Limited (AX016857-921) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-845 | 1/1/1995, Grant of Lease and License between Ampex Corporation and Sharp Corporation (AX017016-66) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-846 | 10/1/2001, Amendment to License Agreement between Ampex Corporation and Sharp Corporation; Letter between Ampex Corporation and Sharp Corporation correcting errors in Schedule (AX016641-64, AX017067-101 ) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-847 | 2/21/1995, License Agreement between Ampex Corporation and Sanyo Electric Company, Ltd. (AX016965-7015) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-848 | 10/1/1986, Amendment to License Agreement between Ampex Corporation, Ampex International S.A. and Hitachi, Ltd. (AX016757-802) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-849 | 12/29/1996, Patent Cross License Agreement between Ampex Corporation and Canon Inc. (AX204118-33) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-850 | 7/1/1998, License Agreement between Ampex Corporation and Shintom Company Ltd. (AX204179-87, AX212238-69) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-851 | 6/1/2005, License Agreement between Ampex and Samsung Electronics (AXD000153-197) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-852 | This exhibit number not used. | | |
| PTX-853 | 3/31/2004, License Agreement between Kodak and Casio (EKC005025877-91) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-854 | 3/31/2005, License Agreement between Kodak and Hitachi (EKC005025156-71) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-855 | 1/1/2005, License Agreement between Kodak and Sanyo (EKC005025802-20) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-856 | 3/31/2005, License Agreement between Kodak and Garmin Int'l (EKC005019869-87) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-857 | 12/27/2005, License Agreement between Kodak and Motorola (EKC005025935-77) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-858 | 5/22/1998, License Agreement between Kodak and Hitachi (EKC005025147-55) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-859 | 8/18/2003, License Agreement between Kodak and Ability Enterprise (EKC005027225-42) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-860 | 7/1/2004, License Agreement between Kodak and Altek (EKC005019784-805) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-861 | 4/9/2004, License Agreement between Kodak and Asia Optical (EKC005027205-24) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-862 | 9/30/2001, License Agreement between Kodak and Casio (EKC005025856-74) | Crocker Ex. 17 | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-863 | 5/12/2004, License Agreement between Kodak and Funai Electric (EKC005025748-65) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-864 | 4/1/2002, License Agreement between Kodak and Konica (EKC005025645-62) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-865 | 8/21/2002, License Agreement between Kodak and Kyocera (EKC005025915-34) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-866 | 5/1/2002, License Agreement between Kodak and Ricoh (EKC005019939-54) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-867 | 1/1/2004, License Agreement between Kodak and Samsung (EKC005025687-705) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-868 | 3/30/2001, License Agreement between Kodak and Sanyo (EKC005025780-801) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-869 | 5/12/2003, License Agreement between Kodak and Skanhex Tech. (EKC005029121-43) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-870 | 1/7/2005, License Agreement between Kodak and Sharp (EKC005025098-117) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-871 | 5/31/1998, License Agreement between Kodak and Canon (EKC005019806-23) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-872 | 11/22/1991, License Agreement between Kodak and Canon (EKC005019824-68) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-873 | 2/10/1999, License Agreement between Kodak and Polaroid (EKC005025272-84) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-874 | 1/1/2005, License Agreement between Kodak and HP Development Co. (EKC005025285-309) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-875 | This exhibit number not used. | | |
| PTX-876 | 4/1/1996, License Agreement between Kodak and NEC (EKC005019888-98) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-877 | 6/5/2003, License Agreement between Kodak and IPAC (EKC005025118-46) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-878 | 1/1/2001, License Agreement between Kodak and Olympus Optical (EKC005019899-938) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-879 | This exhibit number not used. | | |
| PTX-880 | 4/30/1998, License Agreement between Kodak and Intel (EKC005025766-79) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-881 | 5/12/2004, License Agreement between Kodak and Casio Computer Co. (EKC005025894-911) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-882 | 12/26/2005, License Agreement between Kodak and Casio Computer Co. (EKC005025846-855) | | Hearsay; FRE 403; Lacks relevance; FRE 408 |
| PTX-883 | 2/15/2005, Letter from Andre Troner to Samsung (EKC005023904-12) | | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-884 | 10/10/2001, Kodak's response to Nikon's infringement arguments re: '831 patent (EKC005030752-56) | | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-885 | 10/14/2003, Letter from Kodak to Altek  (EKC006003206-09) | | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-886 | 8/26/2004, Email from Andre Troner to Hitachi (EKC005034105-06) | | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-887 | 4/22/2004, Letter from Andre Troner to Sharp (EKC005033606-12) | | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-888 | 11/30/2004, Emails between Andre Troner and Premier Image (EKC005030901-03) | | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-889 | 3/11/2005, Email from Andre Troner to Samsung  (EKC006000056-61) | | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-890 | 5/4/2004, Emails between Andre Troner and Funai (EKC006002822-25) | | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-891 | 11/17/1992, U.S. Patent No. 5,164,831 (AX203274-283) | Crocker Ex. 7 (Del) | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-892 | 3/15/1990, Prosecution history for the '831 patent (AX204216-350) | Sucy Ex. 3 | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-893 | 1/6/2003, DAI Digital Camera Summary (EKC000012776-825) | | Lacks foundation; Lacks relevance |
| PTX-894 | 5/3/2003, EasyShare 2.0/2.1 Satisfaction Report (EKCNYI005033805-57) | P. Scott Ex. 6 | Hearsay; Lacks foundation; Lacks relevance |
| PTX-895 | 7/31/2003, DX7630 Bud Gate 2 Pre-disclosure (EKCNYI005030300-335) | | Lacks foundation; Lacks relevance |
| PTX-896 | This exhibit number not used. | | |
| PTX-897 | 4/12/2002, User Interaction Market Requirements, Preliminary Draft (EKC000069995-70009) | | Lacks foundation; Lacks relevance |
| PTX-898 | 1/22/2003, CX6200 Digital Camera PreDisclosure (EKCNYI005031363-96) | | Lacks foundation; Lacks relevance |
| PTX-899 | 09/04, Kodak Easyshare Big Bundle Plan Joint Digital Capture and HPS Planning Assumptions (EKCNYI005036765-70) | | Lacks foundation; Lacks relevance |
| PTX-900 | 7/8/1999, Mavica web products (EKC005032775-86) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-901 | Sharp's LCD Digital Still Camera, model VE-LC1H Operation Manual (EKC005033269-311) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-902 | 2004, Digital & Film Imaging Systems, 2004 Annual Strategy Review (EKC005040127-71) | P. Scott Ex. 25 | Lacks foundation; Lacks relevance |
| PTX-903 | 2005, Greg Westbrook, General Manager, Digital Capture, Digital and Film Imaging Systems presentation (AXD004804-18) | Westbrook Ex. 1 | Lacks foundation; Lacks relevance |
| PTX-904 | 1/13/2005, Camaro Gate 0&2 Summary (EKCNYI005015884-906) | | Lacks foundation; Lacks relevance |
| PTX-905 | 1/22/2003, CX6230 Zoom Digital Camera Predisclosure (EKCNYI005031329-62) | | Lacks foundation; Lacks relevance |
| PTX-906 | 10/5/2004, Kia Gate 2 Addendums (EKCNYI005016271-91) | Hadley Ex. 1 | Lacks foundation; Lacks relevance |
| PTX-907 | 7/15/2004, Gate 2 Addendums (EKC000149224-43) | Hadley Ex. 2 | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-908 | 11/18/2004, Chanel Digital Camera Gate 0 (EKC000145202-06) | Hadley Ex. 3 | Lacks foundation; Lacks relevance |
| PTX-909 | 11/22/1997, Memo to Robert Teitelbaum from Pat Kline (EKC000109297-300) | Hadley Ex. 4 | Lacks foundation; Lacks relevance |
| PTX-910 | 3/30/2004, Kodak EasyShare System 2004 Product Overview Printer Docks (EKCNYI005028468, EKCNYI005028524-78) | Schaeffer Ex. 1 | Lacks foundation; Lacks relevance |
| PTX-911 | 4/25/2001, Denali - D&AI Market and Product Requirements (EKCNYI005101114-28) | Schaeffer Ex. 3 | Lacks foundation; Lacks relevance |
| PTX-912 | 6/24/2004, Organizational Announcement, DIFS – Worldwide Business Strategy and Market Services (EKCNYI005038322-24) | Schaeffer Ex. 4 | Lacks foundation; Lacks relevance |
| PTX-913 | 2003, Kodak EasyShare System PMA 2003 (EKCNYI005024899-74) | Schaeffer Ex. 5 | Lacks foundation; Lacks relevance |
| PTX-914 | 9/12/2004, CYCLE 1 2004 presentation (EKCNYI005026644-70) | Westbrook Ex. 7 | Lacks foundation; Lacks relevance |
| PTX-915 | 10/14/2002, LS633 Worldwide Go to Market Plan (EKCNYI005030766, EKCNYI005030777-804, ) | Westbrook Ex. 8 | Lacks foundation; Lacks relevance |
| PTX-916 | 7/19/2004, Printer Dock and Wireless Q&A (EKCNYI005029363-77) | Westbrook Ex. 9 | Lacks foundation; Lacks relevance |
| PTX-917 | 9/24/2003, Printer Dock 6000 Consumer Satisfaction Survey (EKCNYI005034730-76) | Westbrook Ex. 10 | Hearsay; Lacks foundation; Lacks relevance |
| PTX-918 | 12/03, Film-DSC Segmentation Study (EKCNYI005035703-76) | Westbrook Ex. 11 | Lacks foundation; Lacks relevance |
| PTX-919 | 12/5/2003, DX7630 Worldwide Go to Market Plan (EKCNYI005039026-103) | Westbrook Ex. 14 | Lacks foundation; Lacks relevance |
| PTX-920 | 7/31/2003, DX7630 (Bud) Gate 2 Pre-Disclosure (EKCNYI005030299-35) | Westbrook Ex. 15 | Lacks foundation; Lacks relevance |
| PTX-921 | 3/2/2004, Yebisu Competitors (EKCNYI005032324-34) | Westbrook Ex. 18 | Lacks foundation; Lacks relevance |
| PTX-922 | 1/21/1999, DC265 Digital Camera Gate 2 Review (EKC000006809-11) | P. Scott Ex. 2 | Lacks foundation; Lacks relevance |
| PTX-923 | 4/9/2003, DX7630 Gate 0 Pre-Disclosure (EKCNYI005030263-86) | P. Scott Ex. 3 | Lacks foundation; Lacks relevance |
| PTX-924 | 12/5/2003, DX7630 Go to Market Plan (EKCNYI005032539-40, EKCNYI005032695-774) | P. Scott Ex. 5 | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-925 | 1/06, EasyShare Gallery financial report 2001-Jan. 2006 (EKC005040057) | P. Scott Ex. 9 | |
| PTX-926 | 1/15/2003, 2003 Roadmap and Retailer Presentation – Dell Meeting (EKCNYI005025457-546) | P. Scott Ex. 10 | Lacks foundation; Lacks relevance |
| PTX-927 | 2/16/2005, Accessories: Digital Cameras and Home Printing 2005 Portfolio Plans (EKCNYI005032446-508) | P. Scott Ex. 11 | Lacks foundation; Lacks relevance |
| PTX-928 | 9/27/2004, Big Bundle Plan Statement of Intent (EKCNYI005036759-62) | P. Scott Ex. 12 | Lacks foundation; Lacks relevance |
| PTX-929 | 2004, 2004 CES Backroom Presentation (EKCNYI005042083, EKCNYI005042164-85) | P. Scott Ex. 13 | Lacks foundation; Lacks relevance |
| PTX-930 | 8/04, DFIS Sales Meeting Presentation – Digital Capture: Digital Cameras, Accessories and Kodak Branded Memory (EKCNYI005042371, EKCNYI005042406-88) | P. Scott Ex. 14 | Lacks foundation; Lacks relevance |
| PTX-931 | 6/13/2001, Kodak Camera Dock Predisclosure (EKCNYI005042902-19) | P. Scott Ex. 15 | Lacks foundation; Lacks relevance |
| PTX-932 | 5/21/2003, 2002-2003 Marketing Results & Plan Summary (EKCNYI005025390-456) | P. Scott Ex. 16 | Lacks foundation; Lacks relevance |
| PTX-933 | DX3500, DX3600, Camera Dock Product Introduction Plan (EKCNYI005106720-87) | P. Scott Ex. 17 | Lacks foundation; Lacks relevance |
| PTX-934 | 3/13/2003, Americas Sales Team Small Format (paper) Presentation (EKCNYI005033122-24, EKCNYI005033179-97) | P. Scott Ex. 19 | Lacks foundation; Lacks relevance |
| PTX-935 | 5/03, Annual Competitive Matrix (EKCNYI005022892-916) | P. Scott Ex. 20 | Lacks foundation; Lacks relevance |
| PTX-936 | 11/4/2003, "Why Kodak" – DSC Presentation (EKCNYI005041990-2050) | P. Scott Ex. 21 | Lacks foundation; Lacks relevance |
| PTX-937 | 2003, 2003 ASR Digital Cameras, V. 6. (EKC005040172-250) | P. Scott Ex. 24 | Lacks foundation; Lacks relevance |
| PTX-938 | 2004, Digital Consumables Marketing Overview – ASR 2004 (EKC005040107-26) | P. Scott Ex. 26 | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-939 | 4/1/2002, Printing Strategy Overview (EKCNYI005018769-839) | P. Scott Ex. 35 | Lacks foundation; Lacks relevance |
| PTX-940 | Picture Maker Business Overview (EKCNYI005019097-136) | P. Scott Ex. 36 | Lacks foundation; Lacks relevance |
| PTX-941 | 11/4/2003, Best Buy Presentation (EKCNYI005025129-291) | | Lacks foundation; Lacks relevance |
| PTX-942 | Kodak Matte Products, U.S. Presentation (EKCNYI005035777-78, EKCNYI005035801-27) | | Lacks foundation; Lacks relevance |
| PTX-943 | 6/2/2004, MARCOMM database entry: Category Management – FILM, OTUC & Capture Decision Making Tree (EKCNYI005036111-22) | | Lacks foundation; Lacks relevance |
| PTX-944 | 10/24/2003, LS743 Go to Market Plan (EKCNYI005031858-1902) | | Lacks foundation; Lacks relevance |
| PTX-945 | 4/12/2004, Kirin: A KODAK EasyShare Sharing Device - Predisclosure (EKCNYI005040232-60) | | Lacks foundation; Lacks relevance |
| PTX-946 | 4/27/2004, Kirin Gate 2 Review Summary (EKC000149822-25) | | Lacks foundation; Lacks relevance |
| PTX-947 | 6/8/2005, Kirin Gate 4 Review Summary (EKCNYI005016349-54) | | Lacks foundation; Lacks relevance |
| PTX-948 | 12/6/2004, CX7300 on-line Features and Benefits (AX063125-27) | | Lacks foundation; Lacks relevance |
| PTX-949 | 12/6/2004, CX7300 on-line Specifications (AX063128-29) | | Lacks foundation; Lacks relevance |
| PTX-950 | 12/6/2004, DX7630 on-line Features and Benefits (AX063171-76) | | Lacks foundation; Lacks relevance |
| PTX-951 | 12/6/2004, DX7630 on-line Specifications (AX063177-79) | | Lacks foundation; Lacks relevance |
| PTX-952 | 3/23/2006, V550 on-line Specifications (AXD033338-40) | | Lacks foundation; Lacks relevance |
| PTX-953 | 3/23/2006, C330 on-line Specifications (AXD033367-69) | | Lacks foundation; Lacks relevance |
| PTX-954 | 3/23/2006, CX7330 on-line Specifications (AX063118-19) | | Lacks foundation; Lacks relevance |
| PTX-955 | 12/6/2004, CX7330 on-line Features and Benefits (AX063114-17) | | Lacks foundation; Lacks relevance |
| PTX-956 | 12/6/2004, Z740 on-line Features and Benefits (AXD033293-98) | | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-957 | 8/22/2003, CX6330 Steve's Digicam Review (AX061890-922) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-958 | 9/3/2003, DX6490 Steve's Digicam Review (AX062591-630) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-959 | 8/17/2000, DC4800 Steve's Digicam Review (AX062052-76) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-960 | 3/16/2002, DX4900 Steve's Digicam Review (AX062531-55) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-961 | 8/26/2001, DX3900 Steve's Digicam Review (AX062449-72) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-962 | 9/24/2002, CX4230 Steve's Digicam Review (AX061835-560) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-963 | 12/7/2004, EasyShare system tutorial (AX063082-87) | | |
| PTX-963-A | 10/12/2006, EasyShare system tutorial (color copy) (AXD039193-198) | | |
| PTX-964 | 5/13/2002, "IDC report: Digicam sales up," TWICE: This Week in Consumer Electronics (AXD002205) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-965 | 12/20/2001, Article from photographic.com, News Desk (AX062908-10) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-966 | 8/18/2004, Tech Investor, "Kodak developing lead in digital camera market" (AX062951-52) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-967 | 12/17/1999, DCRP Review: Panasonic PV-SD4090 (AXD032393-402) | | Lacks authenticity; Hearsay; Lacks foundation Lacks relevance |
| PTX-968 | Konica Minolta DiMAGE X1 Digital Camera specifications (AXD032356-92) | | Lacks authenticity; Hearsay; Lacks foundation Lacks relevance |
| PTX-969 | 3/16/1999, "Kodak differs on digital focus," Rochester Democrat and Chronicle (AXD004755-59) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-970 | 2004, "Eastman Kodak: Meeting the Digital Challenge" (AXD004780-99) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-971 | 9/1/2005, "Kodak Finalizes EasyShare One Launch," TWICE: This Week in Consumer Electronics (AXD002192) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-972 | 5/5/2005, "Kodak Embraces Bundle with New Intros," TWICE: This Week in Consumer Electronics (AXD002198) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-973 | 5/1/2001, Salomon Smith Barney, EK: Acquisition of Ofoto Adds Backbone to EK's digital infrastructure (AXD029307-09) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-974 | 5/3/2001, Top 10 reasons Ofoto is a good deal for Kodak, Credit Suisse, First Boston (AXD029298-306) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-975 | 2/21/2005, "Who's On Top? Kodak and Canon Claim No. 1 Spot in DSC MarketConsumerPOS," TWICE: This Week in Consumer Electronics (AXD002199-2200) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-976 | 2004, "The History of Digital Cameras – A Short but Bright Picture" from www.thehistoryof.net (AXD036700-03) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-977 | 3/27/1995, Shaffer, Richard A. "Photos on Your Desktop" Forbes. Vol. 155. Issue 7, page 118 (AXD036525-27) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-978 | Casio QV-10 camera Owner's Manual (AXD036714-36) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-979 | 4/1/1998, Gelmis, Joseph, "Plug & Play: Cruising the Entertainment Highway/ Connections/ Picture This: e-photos; A digital camera makes an image worth a thousand words", Newsday (AXD036681-82) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-980 | 2002, Slater, Michael, "Soon Digital Photography Will Rule," Fortune, Winter, 2002 Technical Review, vol. 144, #10, p. 43. (AXD036528-30) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-981 | 2/12/2004, "NEWS WRAP: Kodak Aiming for Top in US Digital Camera Sales," Dow Jones News Service (AXD036583-84) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-982 | 2/23/2006, Graham, Jefferson, "Canon, Kodak Face Off in Digital Arena", USA Today, p. B3. (AXD036683-87) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-983 | 8/8/2005, "Money Beyond the Print," TWICE (AXD002193-4) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-984 | 1/30/2006, "Kodak's 4th-Quarter Sales Rise 12% to $4.197 Billion: Full-Year Digital Sales Exceed Traditional Sales for the First Time; 4th-Qtr Digital Sales Surge 45%, Led by Graphic Communication and Consumer Digital", Dow Jones News Service (AXD036581-82) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-985 | 8/5/2002, Business Week, "2002 Global Brands Scoreboard" (AXD032664-67) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-986 | 10/28/1998, CS First Boston analyst report for Eastman Kodak (AXD036485-92) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-987 | 12/30/2003, "Has Kodak Missed the Moment?" from www.economist.com (AXD036499-501) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-988 | 2005, "Completing the Kodak Transformation" presentation by Bob Brust (AXD022766-93) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-989 | 1/23/2004, Bandler, James, "Losing Focus: As Kodak Eyes Digital Future, A Big Partner Starts to Fade---Amid Difficult Transition, Film Mader Sees Relations with Walgreen Suffer – Drug Chain Turns to Fuji", The Wall Street Journal (AXD036813-15) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-990 | 6/27/2000, Shook, David, "Why Kodak is Worth Focusing on Again", Business Week online (AXD022709-12) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-991 | 9/25/2003, "Printer Dock 6000 Customer Satisfaction Survey" (EKCNYI005034750-54) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-992 | 11/19/2004, Dobbin, Ben, "Kodak Closes in on Sony in Camera Market", Associated Press Newswire (AXD004835-36) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-993 | 6/20/2005, Tamn, Pui-Wing, "H-P Looks Beyond Ink Sales for Growth," Wall Street Journal (AXD036537-38) | | Lacks authenticity; Hearsay; Lacks foundation Lacks relevance |
| PTX-994 | 7/6/2005, Bulkeley, William, "Kodak Sharpens Digital Focus on Its Best Customers: Women," Wall Street Journal (AXD036609-12) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-995 | 8/11/2004, Stein, Andrew, "Smile? Kodak eyes top digital spot", CNNMoney (AX062953-55) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-996 | 2003, Digital Camera Buying Guide, from www.viewz.com (AXD036675-76) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-997 | 10/15/2003, DX6490 Quick Review, the Imaging Resource, www.imaging-resource.com (AXD036506-24) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-997-A | 10/15/2003, DX6490 Quick Review, the Imaging Resource, www.imaging-resource.com (color copy of AXD036506-24) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-998 | 2/5/2006, EasyShare One review from laptopmag.com (AXD036688-89) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-999 | 10/6/2005, Pogue, David, "Two Cameras That Double as Albums", The New York Times (AXD004924-25) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1000 | 11/05, Consumer Reports, "Electronics Get the Picture. Digital Cameras: Take your best shot", vol. 70, #11, pp. 16-21 (AXD036558-77) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1001 | 1/17/2000, "Digital Camera Shootout: Olympus C-2500L Versus Sony DSC-F505, Dan's Data" (AXD036741-808) | | Lacks authenticity; Hearsay; Lacks foundation Lacks relevance |
| PTX-1002 | Stevenson, Douglas, "Nikon Coolpix 990: Transferring a Tradition to Digital", Apogee Photo Magazine (AXD036531-36) | | Lacks authenticity; Hearsay; Lacks foundation Lacks relevance |
| PTX-1003 | 9/2/2001, Daily News article, "Five Under $500" (EKCNYI005029987-89, EKCNYI005029994-95) | Schaeffer Ex. 2 | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1004 | 12/99, DC290 Zoom Review (AXD022735-65) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1004-A | 12/99, DC290 Zoom Review (color copy of AXD022735-65) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1005 | 8/01, DIALOG table re: DSC sales 1998-2000 (AXD004779) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1006 | 1/24/2004, Steve Denning article – "Kodak announces staff cuts of up to 21%" (AXD022604-06) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1007 | 9/9/2005, "Digital Camera turns 30- sort of " from MSNBC.com (AXD022658-63) | | |
| PTX-1008 | 5/21/2001, TWICE: "Manufacturers Court Curious Retailers with Digital Print Kiosks" (AXD002206-209) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1009 | 8/16/1991, "Camera Angles: Electronics Takes a Big Step Closer to Replacing Film," Associated Press (EKC005039433-34) | | |
| PTX-1010 | 12/91, "Is film dead?" Photo District News (EKC005042075-77) | | |
| PTX-1011 | 2002, Digital Camera Buying Guide, from www.viewz.com (AXD032417-25) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1012 | 8/20/2004, Canon EOS-1D Mark II cnet.com review (AXD032403-11) | | Lacks authenticity; Hearsay; Lacks foundation Lacks relevance |
| PTX-1013 | 8/20/2006, "Digital Moves to Top-Tier Cameras," NY Times (AXD032352-55) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1014 | 2004, The DCS Story - 17 Years of Kodak Professional Cameras (EKC5026434-453) | | |
| PTX-1015 | 1992, Kodak Professional Digital Camera System User's Manual (EKCNYI004235-549) | | |
| PTX-1016 | 6/93, "Kodak Digital Cameras - the DCS100 and DCS200," by John Henshall (AXD012476-83) | | |
| PTX-1017 | 8/1/2006, Kodak Press Release, "Kodak Announces Agreement With Flextronics for Design, Production and Distribution of its Consumer Digital Cameras" | | Lacks foundation; Lacks relevance |
| PTX-1018 | Kodak Professional Digital Camera Training (EKCNYI040596-608) | | |
| PTX-1019 | A Brief Info on Kodak DCS-Series Digital Still SLR Cameras (AXD012487-97) | | |
| PTX-1020 | Summary of Kodak Camera Models and Date of Introduction (EKC005013688-98) | | Lacks foundation; Lacks relevance |
| PTX-1021 | 1994 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005000158-313) | | |
| PTX-1022 | 1995 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005000317-442) | | |
| PTX-1023 | 1996 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005000446-635) | | |
| PTX-1024 | 1997 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005001636-713) | | |
| PTX-1025 | 1998 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005001714-820) | | |
| PTX-1026 | 1999 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005001821-2002) | | |
| PTX-1027 | 2000 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005002003-101) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1028 | 2001 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005002102-268) | | |
| PTX-1029 | 2002 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005002269-509) | | |
| PTX-1030 | 2003 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005002510-732) | | |
| PTX-1031 | 2004 Kodak Form 10-K, as filed with the Securities and Exchange Commission (EKC005002733-3186) | | |
| PTX-1032 | 2005 Kodak Form 10-K, as filed with the Securities and Exchange Commission (AXD038325-531) | | |
| PTX-1033 | 2000 Kodak Annual Report (EKC005024568-647) | | |
| PTX-1034 | 2001 Kodak Annual Report (EKC005024638-723) | | |
| PTX-1035 | 2002 Kodak Annual Report (EKC005024724-807) | | |
| PTX-1036 | 2003 Kodak Annual Report (EKC005024808-951) | | |
| PTX-1037 | 2004 Kodak Annual Report (EKC005024952-5059) | | |
| PTX-1038 | 9/14/2001, Letter from Kodak to Ampex requesting claim charts (AX008321) | Crocker Ex. 3 (Del) | |
| PTX-1039 | 5/26/2004, Letter from Ampex to Kodak re: '121 patent (AX009784-85) | | |
| PTX-1040 | 6/18/2004, Letter from Kodak to Ampex requesting claim charts (AX009783) | | |
| PTX-1041 | 6/23/2004, Letter from William Lee to Ampex stating that Kodak would respond on or before 7/26/04 (AX009782) | Crocker Ex. 23 | |
| PTX-1042 | 8/13/2004, Letter from Ampex to Lee re: license negotiations (AX009798-99) | Crocker Ex. 25 | |
| PTX-1043 | 8/13/2004, Letter from Ampex to Lee offering license under '121 patent at 0.375% (AX009801-02) | Crocker Ex. 24 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1044 | 2004, Handwritten notes (EKC005041873) | Torgovitsky Ex. 5 | |
| PTX-1045 | 3/23/1992, Request for product clearance and patentability evaluation for "Chameleon" program from Parulski et al to Woods re: '335 prosecution (EKC005040118-25) | Parulski Ex. 2 | |
| PTX-1046 | 6/2/1992, Request by David Woods for novelty and infringement search re: '335 prosecution (EKC005040127) | | Lacks foundation; Lacks relevance |
| PTX-1047 | 8/10/1992, Prior art search report from Harold Gell naming '121 patent (EKC005040108-110) | Parulski Ex. 3 | Hearsay |
| PTX-1048 | 8/11/1992, 8/11/92 version of 4/28/92 request for product clearance, indicating search was completed on 8/11/92 (EKC005040107) | | |
| PTX-1049 | 8/14/1992, Memo from Woods to Parulski et al enclosing prior art search report (EKC005040111) | | Lacks foundation; Lacks relevance |
| PTX-1050 | Prosecution history for the '335 patent (AXD002223-385) | Woods Ex. 4 | |
| PTX-1051 | 2/20/1996, U.S. Patent No. 5,493,335 (AXD002211-22) | Woods Ex. 3 | |
| PTX-1052 | 7/93, Kodak's patent policy (EKC005021966-69) | Woods Ex. 1 | |
| PTX-1053 | 1/1/1996, DC-40 camera User's Guide (EKC005044121-77) | Parulski Ex. 5 | |
| PTX-1054 | 1994, QuickTake 100 User's Guide (EKC005044178-254) | | |
| PTX-1055 | 12/13/2004, Kodak's Responses to Ampex's 1st set of Interrogatories (1-53) (ITC) | | Reserve objection-exhibit not provided |
| PTX-1056 | 4/1/2005, Kodak's Supplemental Response to Ampex's 1st set of Interrogatories (28, 30, 36) (ITC) | | Reserve objection-exhibit not provided |
| PTX-1057 | 10/28/2005, Kodak's Responses to Ampex's 1st set of Interrogatories (1-3) (Del) | | Reserve objection-exhibit not provided |
| PTX-1058 | 1/20/2005, Kodak's Supplemental Response to Ampex's 1st set of Interrogatories (2) (Del) | | Reserve objection-exhibit not provided |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1059 | 2/7/2006, Kodak's Second Supplemental Response to Ampex's 1st set of Interrogatories (2) (Del) | | Reserve objection- exhibit not provided |
| PTX-1060 | 1/25/2006, Kodak's Corrected Response to Ampex's 2nd set of Interrogatories (4-6) (Del) | | Reserve objection- exhibit not provided |
| PTX-1061 | 1/25/2006, Altek's Corrected Response to Ampex's 2nd set of Interrogatories (4-6) (Del) | | Reserve objection- exhibit not provided |
| PTX-1062 | 5/15/2006, Kodak's Response to Ampex's 6th set of Interrogatories (37) (Del) | Crocker Ex. 19 | Reserve objection- exhibit not provided |
| PTX-1063 | 5/15/2006, Altek's Response to Ampex's 4th set of Interrogatories (12) (Del) | | Reserve objection- exhibit not provided |
| PTX-1064 | 5/25/2005, Kodak's Responses to Ampex's 2nd Set of Requests for Admission (51-71) (ITC) | | Reserve objection- exhibit not provided |
| PTX-1065 | 1/27/2006, Altek's Responses to Ampex's 1st Set of Requests for Admission (1-32) (Del) | | Reserve objection- exhibit not provided |
| PTX-1066 | 2/27/2006, Kodak's Responses to Ampex's 1st Set of Requests for Admission (1-100) (Del) | | Reserve objection- exhibit not provided |
| PTX-1067 | 9/15/2006, Kodak's Responses to Ampex's 2nd Set of Requests for Admission (101-108) (Del) | | Reserve objection- exhibit not provided |
| PTX-1068 | 9/15/2006, Kodak's Response to Ampex's 7th set of Interrogatories (38-39) (Del) | | Reserve objection- exhibit not provided |
| PTX-1069 | 3/11/2005, Kodak's response to interrogatory No. 9 served by Sony in Kodak v. Sony (EKC00156440, EKC00156452-54, EKC00156491) | Excerpt from Woods Ex. 11 | Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-1070 | 1986-2005, Summary of Ampex Corporation's Licensees Under the '121 Patent (AX212572) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1071 | 2001-2005, Summary of Royalty Income Received by Ampex Corporation From Licensees of the '121 Patent (AX212573-75) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1072 | 5/18/2004, Ampex Corporation Royalty Income 2001 (AX017250) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1073 | 5/18/2004, Ampex Corporation Royalty Income 2002 (AX017249) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1074 | 5/18/2004, Ampex Corporation Royalty Income 2003 (AX017248) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1075 | 4/29/2005, Ampex Corporation Royalty Income 2004 (AX203673) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1076 | 4/29/2005, Ampex Corporation Royalty Income Q1 of 2005 (AX203672) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1077 | 7/1/2005, Ampex Corporation Royalty Income Q2 of 2005 (AX211138) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1078 | 2001-2005, Collection of Wire Transfer Detail Reports (AX203592-644, AX204050-57, AX204059-71, AX205670, AX205687-689, AX210468, AX210584, AX211044) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1079 | 2005-2006 Summary of Royalty Income Received by Ampex Corporation From Licensees of the '121 Patent  (AXD039038-39) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1080 | 2001, 2005-2006 Collection of Wire Transfer Detail Reports (AXD000711, AXD000718, AXD000725, AXD000733, AXD000748, AXD000934, AXD000963, AXD001066, AXD001070, AXD001148, AXD006006-07, AXD006009-11, AXD006014-16, AXD006022-24, AXD026529-30, AXD028751, AXD038179, AXD038184, AXD038186-87, AXD038197-98) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1081 | Collection of royalty reports (AXD038180, AXD000698-99, AXD014267-68, AXD000728-31) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1082 | 2001-Q1 2006, Summary of Royalty Income Received by Ampex Corporation From Licensees of the '121 Patent (AXD039040-42) | | Hearsay; Subject to MIL; FRE 403; Lacks relevance; FRE 408 |
| PTX-1083 | This exhibit number not used. | | |
| PTX-1084 | 4/5/1979, Interoffice memo from K. Regnier to C. Anderson (AX023003-05) | | |
| PTX-1085 | 4/30/1979, Organizational chart entitled "Digital Video Systems Product Development Section" (AX200533) | Regnier Ex. 1 | |
| PTX-1086 | 11/19/1980, Interoffice memo from B.Y. Kamath to distribution (AX022452-476) | Diermann Ex. 9 | |
| PTX-1087 | 8/3/1981, Weekly report from J. Diermann to D. Kleffman (AX021160-62) | | |
| PTX-1088 | 8/6/1981, Weekly report from K. Regnier to J. Diermann (AX023127-29) | | |
| PTX-1089 | 8/6/1981, Weekly report from B.Y. Kamath to K. Regnier (AX021168) | | |
| PTX-1090 | 8/10/1981, Weekly report from J. Diermann to D. Kleffman | Kleffman Ex. 29 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1091 | 8/13/1981, Weekly report from B.Y. Kamath to K. Regnier (AX021175) | | |
| PTX-1092 | 8/14/1981, Weekly report from K. Regnier to J. Diermann (AX021176-78) | | |
| PTX-1093 | 8/20/1981, Weekly report from B.Y. Kamath to K. Regnier (AX021180) | | |
| PTX-1094 | 8/21/1981, Weekly report from K. Regnier to J. Diermann (AX021181-83) | | |
| PTX-1095 | 8/27/1981, Interoffice memo from K. Regnier to distribution (AX022536-39) | | |
| PTX-1096 | 8/27/1981, Organizational chart entitled "Digital Video Systems Engineering Department" (AVQ018231) | Regnier Ex. 2 | |
| PTX-1097 | 8/28/1981, Interoffice memo from K. Regnier to distribution (AX022540) | | |
| PTX-1098 | 8/28/1981, Weekly report from K. Regnier to J. Diermann (AX021191-93) | Diermann Ex. 21 | |
| PTX-1099 | 8/31/1981, Weekly report from J. Diermann to D. Kleffman | Kleffman Ex. 18 | |
| PTX-1100 | 8/31/1981, Interoffice memo from B.Y. Kamath to distribution (AX022785-99) | Beaulier Ex. 4 (ITC) | |
| PTX-1101 | 9/4/1981, Weekly report from K. Regnier to J. Diermann (AX022556-59) | | |
| PTX-1102 | 9/4/1981, Weekly report from J. Diermann to D. Kleffman (AX021210-12) | | |
| PTX-1103 | 9/8/1981, Interoffice memo from B. Justus to distribution (AXD027332) | Felix Ex. 19 | |
| PTX-1104 | 9/11/1981, Weekly report from K. Regnier to J. Diermann (AX022560-63) | | |
| PTX-1105 | 9/11/1981, Handwritten weekly report from D. Macleod to J. Diermann (AXD009488-489) | Felix Ex. 20 | |
| PTX-1106 | 9/14/1981, Weekly report from J. Diermann to D. Kleffman (AX021213-15) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1107 | 9/17/1981, Weekly report from B.Y. Kamath to K. Regnier (AXD023879-880) | Felix Ex. 26 | |
| PTX-1108 | 9/18/1981, Weekly report from K. Regnier to J. Diermann (AX021221-24) | | |
| PTX-1109 | 9/21/1981, Weekly report from D. MacLeod for J. Diermann to D. Kleffman (AX022364-66) | | |
| PTX-1110 | 9/21/1981, Weekly report from D. Macleod for J. Diermann to D. Kleffman | Kleffman Ex. 4 | |
| PTX-1111 | 9/25/1981, Weekly report from K. Regnier to J. Diermann (AX022564-67) | | |
| PTX-1112 | 9/25/1981, Weekly report from J. Diermann to D. Kleffman | Kleffman Ex. 5 | |
| PTX-1113 | 10/12/1981, Weekly report from J. Diermann to D. Kleffman (AX021232-33) | | |
| PTX-1114 | 10/16/1981, Weekly report from K. Regnier to J. Diermann (AX021234-37) | | |
| PTX-1115 | 10/19/1981, Weekly report from J. Diermann to D. Kleffman (AX021248-49) | Beaulier Ex. 15 | |
| PTX-1116 | 10/23/1981, Weekly report from K. Regnier to J. Diermann (AXD009470-473) | Felix Ex. 31 | |
| PTX-1117 | 10/29/1981, Weekly report from W. Russell for K. Regnier to J. Diermann (AX022568-70) | | |
| PTX-1118 | 10/30/1981, Weekly report from B.Y. Kamath to K. Regnier (AXD023865-866) | Felix Ex. 33 | |
| PTX-1119 | 11/6/1981, Weekly report from K. Regnier to J. Diermann (AX022571-74) | | |
| PTX-1120 | 11/6/1981, Weekly report from B.Y. Kamath to K. Regnier (AXD023988-989) | Mann Ex. 12 | |
| PTX-1121 | 11/9/1981, Weekly report from J. Diermann to D. Kleffman (AX022169-171) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1122 | 11/10/1981, Weekly report from B. Justus to Y. Kamath (AXD027325) | Beaulier Ex. 14 | |
| PTX-1123 | 11/13/1981, Report by B.Y. Kamath (AXD028790-799) | Beaulier Ex. 1 (Del) | |
| PTX-1124 | 11/16/1981, Weekly report from K. Regnier to J. Diermann (AX022575-78) | | |
| PTX-1125 | 11/16/1981, Weekly report from J. Diermann to D. Kleffman (AX408091-93) | | |
| PTX-1126 | 11/20/1981, Weekly report from K. Regnier to J. Diermann (AX022579-83) | | |
| PTX-1127 | 11/23/1981, Weekly report from J. Diermann to D. Kleffman (AX408099-100) | | |
| PTX-1128 | 12/4/1981, Weekly report from K. Regnier to J. Diermann (AX021259-62) | | |
| PTX-1129 | 12/7/1981, Weekly report from J. Diermann to D. Kleffman | Kleffman Ex. 33 | |
| PTX-1130 | 12/11/1981, Weekly report from K. Regnier to J. Diermann (AX022187-89) | | |
| PTX-1131 | 12/18/1981, Weekly report from K. Regnier to J. Diermann (AX022584-87) | Talcott Ex. 11 | |
| PTX-1132 | 12/21/1981, Interoffice memo from B.Y. Kamath to J. Diermann (AX022588-92) | Beaulier Ex. 9 (ITC) | |
| PTX-1133 | 1/8/1982, Weekly report from K. Regnier to J. Diermann (AX021291-94) | | |
| PTX-1134 | 1/11/1982, Weekly report from D. MacLeod for J. Diermann to D. Kleffman (AX021295-96) | | |
| PTX-1135 | 1/15/1982, Weekly report from K. Regnier to J. Diermann (AX022593-95) | | |
| PTX-1136 | 1/22/1982, Weekly report from K. Regnier to J. Diermann (AX022597-99) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1137 | 1/29/1982, Weekly report from K. Regnier to J. Diermann (AX022920-22) | | |
| PTX-1138 | 2/2/1982, Report by B.Y. Kamath entitled "Phoenix Quarterly Project Review" (AX022603-08) | Talcott Ex. 7 | |
| PTX-1139 | 2/8/1982, Monthly report from D. Kleffman to C. Steinberg (AXD007187-190) | Felix Ex. 24 | |
| PTX-1140 | 2/12/1982, Weekly report from W. Russell for K. Regnier to J. Diermann (AX021300-02) | Felix Ex. 5 | |
| PTX-1141 | 2/19/1982, Weekly report from K. Regnier to J. Diermann (AX021303-06) | Felix Ex. 6 | |
| PTX-1142 | 2/22/1982, Weekly report from J. Diermann to D. Kleffman (AX021307-09) | Beaulier Ex. 6 (ITC) | |
| PTX-1143 | 2/25/1982, Interoffice memo from B.Y. Kamath to distribution | Regnier Ex. 19 | |
| PTX-1144 | 3/2/1982, Monthly report from D. Kleffman to C. Steinberg (AXD007196-201) | Felix Ex. 36 | |
| PTX-1145 | 3/5/1982, Weekly report from K. Regnier to J. Diermann | Kleffman Ex. 6 | |
| PTX-1146 | 3/12/1982, Weekly report from K. Regnier to J. Diermann (AX022932-35) | Talcott Ex. 12 | |
| PTX-1147 | 3/15/1982, Weekly report from J. Diermann to D. Kleffman (AX021316-18) | | |
| PTX-1148 | 3/22/1982, Weekly report from J. Diermann to D. Kleffman (AX021322-24) | | |
| PTX-1149 | 3/26/1982, Weekly report from K. Regnier to J. Diermann (AX022937-39) | Talcott Ex. 13 | |
| PTX-1150 | 3/29/1982, Weekly report from J. Diermann to D. Kleffman (AX100899-901) | Beaulier Ex. 16 | |
| PTX-1151 | 4/16/1982, Weekly report from K. Regnier to J. Diermann (AX 022940-43) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1152 | 4/21/1982, Weekly report from J. Diermann to D. Kleffman | Kleffman Ex. 22 | |
| PTX-1153 | 4/23/1982, Weekly report from K. Regnier to J. Diermann (AX022613-16) | | |
| PTX-1154 | 4/26/1982, Weekly report from J. Diermann to D. Kleffman | Regnier Ex. 4 | |
| PTX-1155 | 4/28/1982, Weekly report from J. Diermann to K. Regnier (AX022617) | Diermann Ex. 26 | |
| PTX-1156 | 4/30/1982, Weekly report from K. Regnier to J. Diermann (AX022800-03) | | |
| PTX-1157 | 5/7/1982, Weekly report from K. Regnier to J. Diermann (AX022953-55) | | |
| PTX-1158 | 5/11/1982, Weekly report from J. Diermann to D. Kleffman (AX100893-95) | Beaulier Ex. 17 | |
| PTX-1159 | 5/14/1982, Weekly report from K. Regnier to J. Diermann (AX022804-07) | | |
| PTX-1160 | 5/17/1982, Weekly report from J. Diermann to D. Kleffman (AX100896-98) | Beaulier Ex. 18 | |
| PTX-1161 | 5/18/1982, Interoffice memo from B.Y. Kamath to distribution | Marsh Ex. 7 | |
| PTX-1162 | 5/21/1982, Weekly report from K. Regnier to J. Diermann (AX022631-34) | | |
| PTX-1163 | 5/24/1982, Weekly report from J. Diermann to D. Kleffman (AX100889-92) | Beaulier Ex. 19 | |
| PTX-1164 | 5/27/1982, Weekly report from K. Regnier to J. Diermann (AX022964-67) | | |
| PTX-1165 | 6/2/1982, Weekly report from J. Diermann to D. Kleffman (AX100886-88) | | |
| PTX-1166 | 6/7/1982, Weekly report from W. Russell for K. Regnier to J. Diermann (AX022968-70) | | |
| PTX-1167 | 6/7/1982, Weekly report from J. Diermann to D. Kleffman (AX100883-85) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1168 | 6/11/1982, Weekly report from K. Regnier to J. Diermann (AX022971-73) | | |
| PTX-1169 | 6/14/1982, Weekly report from J. Diermann to D. Kleffman (AX100880-82) | Beaulier Ex. 20 | |
| PTX-1170 | 6/18/1982, Weekly report from K. Regnier to J. Diermann (AX102968-69) | | |
| PTX-1171 | 6/21/1982, Weekly report from J. Diermann to D. Kleffman (AX100877-79) | | |
| PTX-1172 | 6/24/1982, Interoffice memo from J. Diermann to distribution | Dierman Ex. 27 | |
| PTX-1173 | 6/25/1982, Weekly report from K. Regnier to J. Diermann (AX022974-77) | | |
| PTX-1174 | 6/28/1982, Weekly report from J. Diermann to D. Kleffman (AX100874-76) | | |
| PTX-1175 | 7/1/1982, Weekly report from W. Russell for K. Regnier to J. Diermann (AX100902-04) | Beaulier Ex. 21 | |
| PTX-1176 | 7/7/1982, Weekly report from J. Diermann to D. Kleffman (AX100871-73) | | |
| PTX-1177 | 7/9/1982, Weekly report from K. Regnier to J. Diermann (AX022978-81) | | |
| PTX-1178 | 7/12/1982, Weekly report from J. Diermann to D. Kleffman (AX100868-70) | | |
| PTX-1179 | 7/13/1982, Monthly report from D. Kleffman to C. Steinberg (AXD007227-231) | Felix Ex. 38 | |
| PTX-1180 | 7/16/1982, Weekly report from K. Regnier to J. Diermann (AX022982-85) | | |
| PTX-1181 | 7/19/1982, Weekly report from J. Diermann to D. Kleffman (AX100865-67) | | |
| PTX-1182 | 7/23/1982, Weekly report from K. Regnier to J. Diermann (AX022986-89) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1183 | 7/26/1982, Weekly report from J. Diermann to D. Kleffman (AX100862-64) | | |
| PTX-1184 | 7/30/1982, Weekly report from W. Russell for K. Regnier to J. Diermann (AX022990-92) | | |
| PTX-1185 | 8/3/1982, Weekly report from J. Diermann to D. Kleffman (AX100859-61) | Beaulier Ex. 31 | |
| PTX-1186 | 8/4/1982, Monthly report from D. Kleffman to C. Steinberg (AXD007222-225) | Felix Ex. 39 | |
| PTX-1187 | 8/9/1982, Weekly report from K. Regnier to J. Diermann (AX022993-95) | Felix Ex. 9 | |
| PTX-1188 | 8/10/1982, Weekly report from J. Diermann to D. Kleffman (AX100856-58) | | |
| PTX-1189 | 8/13/1982, Weekly report from K. Regnier to J. Diermann (AX022997-99) | | |
| PTX-1190 | 8/16/1982, Weekly report from J. Diermann to D. Kleffman (AX100854-55) | | |
| PTX-1191 | 8/20/1982, Weekly report from K. Regnier to J. Diermann (AX022640-42) | | |
| PTX-1192 | 8/23/1982, Weekly report from J. Diermann to D. Kleffman (AX411018-20) | | |
| PTX-1193 | 8/31/1982, Weekly report from J. Diermann to D. Kleffman (AX411015-17) | | |
| PTX-1194 | 9/3/1982, Weekly report from W. Russell for K. Regnier to J. Diermann (AX022817-19) | | |
| PTX-1195 | 9/7/1982, Weekly report from J. Diermann to D. Kleffman (AX021341-43) | | |
| PTX-1196 | 9/10/1982, Weekly report from K. Regnier to J. Diermann (AX022367-69) | | |
| PTX-1197 | 9/22/1982, Interoffice memo from B.Y. Kamath to J. Diermann | Regnier Ex. 11 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1198 | 9/30/1982, Weekly report from W. Russell for K. Regnier to J. Diermann (AX021344-47) | Mlodnosky Ex. 4 | |
| PTX-1199 | 10/5/1982, Weekly report from D. MacLeod for J. Diermann to D. Kleffman (AX021348-50) | | |
| PTX-1200 | 10/7/1982, Monthly report from D. Kleffman to C. Steinberg (AXD007213-217) | Beaulier Ex. 22 | |
| PTX-1201 | 10/8/1982, Weekly report from K. Regnier to J. Diermann (AX021351-54) | | |
| PTX-1202 | 10/12/1982, Weekly report from J. Diermann to D. Kleffman (AX021355-57) | | |
| PTX-1203 | 10/15/1982, Weekly report from K. Regnier to J. Diermann (AX021360-63) | | |
| PTX-1204 | 10/19/1982, Weekly report from J. Diermann to D. Kleffman (AX021364-66) | | |
| PTX-1205 | 10/20/1982, Interoffice memo from J. Diermann to distribution (AX021369) | | |
| PTX-1206 | 10/25/1982, Weekly report from J. Diermann to D. Kleffman (AX021387-89) | | |
| PTX-1207 | 10/25/1982, Weekly report from K. Regnier to J. Diermann (AX021390-94) | | |
| PTX-1208 | 10/29/1982, Weekly report from K. Regnier to J. Diermann (AX021395-97) | Felix Ex. 8 | |
| PTX-1209 | 11/2/1982, Weekly report from J. Diermann to D. Kleffman (AX021398-400) | | |
| PTX-1210 | 11/5/1982, Weekly report from K. Regnier to J. Diermann (AX021401-04) | | |
| PTX-1211 | 11/5/1982, Monthly report from D. Kleffman to C. Steinberg (AXD007209-212) | Felix Ex. 41 | |
| PTX-1212 | 11/9/1982, Weekly report from J. Diermann to D. Kleffman (AX021405-07) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1213 | 11/12/1982, Weekly report from K. Regnier to J. Diermann (AX021408-13) | | |
| PTX-1214 | 11/16/1982, Weekly report from D. MacLeod for J. Diermann to D. Kleffman (AX021415-17) | | |
| PTX-1215 | 11/19/1982, Weekly report from K. Regnier to J. Diermann (AX021418-22) | | |
| PTX-1216 | 11/19/1982, Memo from J. Talcott to file (AX034682) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1217 | 11/23/1982, Interoffice memo from D. Kleffman to J. Talcott (AX034683) | | |
| PTX-1218 | 11/23/1982, Weekly report from D. Macleod for J. Diermann to D. Kleffman (AXD006278-280) | Beaulier Ex. 30 | |
| PTX-1219 | This exhibit number not used. | | |
| PTX-1220 | 12/3/1982, Weekly report from K. Regnier to J. Diermann (AX021423-27) | | |
| PTX-1221 | 12/5/1982, ESS-3 Block diagram (AX066631) | Beaulier Ex. 5 (ITC) | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance Inaccurate/ incomplete description |
| PTX-1222 | 11/23/2004, Declaration of Gerald C. Mlodnosky | | Hearsay |
| PTX-1223 | 12/8/1982, Weekly report from D. MacLeod for J. Diermann to D. Kleffman (AX021428-31) | | |
| PTX-1224 | 12/10/1982, Weekly report from K. Regnier to J. Diermann (AX021432-35) | | |
| PTX-1225 | 12/14/1982, Weekly report from D. MacLeod for J. Diermann to D. Kleffman (AX021436-38) | Beaulier Ex. 10 (ITC) | |
| PTX-1226 | 12/17/1982, Weekly report from K. Regnier to J. Diermann (AXD006282-285) | Beaulier Ex. 5 (Del) | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1227 | 12/22/1982, Weekly report from J. Diermann to D. Kleffman (AX021439-41) | Beaulier Ex. 24 | |
| PTX-1228 | 1/7/1983, Weekly report from K. Regnier to J. Diermann (AX021442-45) | | |
| PTX-1229 | 1/10/1983, Monthly report from D. Kleffman to C. Steinberg (AXD007281-286) | Beaulier Ex. 25 | |
| PTX-1230 | 1/11/1983, Weekly report from J. Diermann to D. Kleffman | C. Anderson Ex. 8 | |
| PTX-1231 | 1/14/1983, Weekly report from K. Regnier to J. Diermann (AX021448-50) | | |
| PTX-1232 | 1/18/1983, Weekly report from J. Diermann to D. Kleffman (AX021451-53) | | |
| PTX-1233 | 1/21/1983, Weekly report from K. Regnier to J. Diermann (AX021454-56) | | |
| PTX-1234 | 1/24/1983, Interoffice memo from T. Lee to distribution (AX076745-746) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1235 | 1/25/1983, Weekly report from J. Diermann to D. Kleffman (AX021457-58) | | |
| PTX-1236 | 1/28/1983, Weekly report from K. Regnier to J. Diermann (AX021459-60) | | |
| PTX-1237 | 1/28/1983, Monthly report from D. Kleffman to C. Steinberg (AXD007277-280) | Felix Ex. 45 | |
| PTX-1238 | 2/1/1983, Weekly report from J. Diermann to D. Kleffman (AX021461-62) | | |
| PTX-1239 | 2/8/1983, Weekly report from J. Diermann to M. Sanders (AX021463-64) | | |
| PTX-1240 | 2/11/1983, Weekly report from K. Regnier to J. Diermann (AXD006557-560) | Beaulier Ex. 26 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1241 | 2/17/1983, Interoffice memo from B. Ferguson to A. Fisher (AXD020110-113) | | |
| PTX-1242 | 2/25/1983, Weekly report from K. Regnier to J. Diermann (AX021467-71) | | |
| PTX-1243 | 3/1/1983, Interoffice memo from J. Diermann to M. Sanders re Video Systems Bi-Weekly Report (AX021472-73) | Diermann Ex. 24 | |
| PTX-1244 | 3/17/1983, Weekly report from J. Diermann to M. Sanders (AX021474-75) | | |
| PTX-1245 | 3/18/1983, Phoenix project organizational chart (AX022225) | | |
| PTX-1246 | 3/21/1983, Interoffice memo from A. Fisher to distribution (AXD026971-74) | | |
| PTX-1247 | 3/24/1983, Weekly report from G. Mlodnosky to T. Lee (AX021479-81) | Knight Ex. 12 | |
| PTX-1248 | 3/25/1983, Interoffice memo from T. Lee to J. Diermann re Phoenix Graphics' Weekly Report (AX021476-78) | | |
| PTX-1249 | 3/30/1983, Weekly report from J. Diermann to M. Sanders (AX021482-84) | | |
| PTX-1250 | 3/83, ESS-3 brochure (color copy) (AX018846-49) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1251 | 3/83, Ampex Audio-Video Systems Catalog (AX022309-20) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1252 | 4/10/1983, Photograph of ESS-3 at NAB '83 (color copy) (AX035033-34) | Beaulier Ex. 11 (ITC) | Lacks authenticity; Lacks foundation; Lacks relevance |
| PTX-1253 | 4/10/1983, Press Release "Ampex Unveils New Video Still Store Production System" (EKC000140744-46) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1254 | 4/19/1983, Interoffice memo from K. Regnier to distribution (AX023253-64) | Beaulier Ex. 28 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1255 | 1983, Article "The Ampex ESS-3" in International Broadcast Engineer (AX020220; AX020242) | Felix Ex. 51 | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1256 | 1984, ESS-3 schematics (AX073688-772) | | Hearsay; Lacks foundation; Lacks relevance; Inaccurate/ incomplete description |
| PTX-1257 | 6/84, Ampex" Amplifier" newsletter (AX025401-03) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1258 | 12/83, Physical exhibit - ESS-3 Features videotape (AX300017) | Hayward Ex. 3 | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1259 | Excerpts from Combined ITC and Delaware Privileged Document Lists | | Hearsay; Partial document/ lacks context; FRE 403 |
| PTX-1260 | 10/1/1981, Interoffice memo from J. Talcott to G. Almeida, et al. (AX023284-287) | | |
| PTX-1261 | 1/31/1983-5/17/1985, Ampex file jacket cover for U.S. Patent Application Ser. No. 483,327 (AV-3033), filed 4/8/83 (AX019064) | | Lacks foundation; FRE 403; Partial document/ lacks context; Lacks relevance |
| PTX-1262 | 1/31/1983-2/4/1986, Ampex file jacket cover for U.S. Patent Application Ser. No. 483,350 (AV-3034), filed 4/8/83 (AX009382) | | Lacks foundation; FRE 403; Partial document/ lacks context; Lacks relevance |
| PTX-1263 | 3/3/1982-1/15/1986, Ampex file jacket cover for U.S. Patent Application Ser. No. 482,118 (AV-2883), filed 4/4/83 (AX103369) | | Lacks foundation; FRE 403; Partial document/ lacks context; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1264 | 3/8/1983-7/22/1986, Ampex file jacket cover for U.S. Patent Application Ser. No. 483,424, filed 4/8/83 (AV-2884) (AX008545) | | Lacks foundation; FRE 403; Partial document/ lacks context; Lacks relevance |
| PTX-1265 | 3/8/1982, Interoffice memo from J. Talcott to D. Beaulier (AX008566) | | |
| PTX-1266 | 4/8/1983, Letter from G. Roth to R. Marett (AX210591-592) | | |
| PTX-1267 | 4/8/1983, Transmittal letter from R. Mossino and patent application with Ampex Docket No. AV-3034, filed 4/8/83 (AX009381, AX009380, AX008873-894, AX008831-832) | | |
| PTX-1268 | 4/11/1983, Cover letter from G. Roth to R. Marett and patent application with Ampex Docket No. AV-2884, filed 4/11/83 (AX008565, AX008657, AX008827, AX008658-8745, AX008546-561) | | Lacks relevance |
| PTX-1269 | 2/4/1986, U.S. Patent No. 4,568,981 to Beaulier, filed 4/8/83 (AX008864-871) | | Lacks relevance |
| PTX-1270 | 7/22/1986, U.S. Patent No. 4,602,285 to Beaulier and Marsh, filed 4/8/83 (EKC001031626-663) | | Lacks relevance |
| PTX-1271 | 9/22/1987, U.S. Patent No. 4,695,876 to Beaulier, filed 4/4/83 (AX019313-322) | | Lacks relevance |
| PTX-1272 | 1/13/1987, U.S. Patent No. 4,635,878 to Didriksen, filed 4/8/83 | | Lacks relevance |
| PTX-1273 | 8/26/1986, U.S. Patent No. 4,608,604 to Lilley, filed 4/8/83 | | Lacks relevance |
| PTX-1274 | 5/6/1986, U.S. Patent No. 4,587,578 to desJardins, filed 4/8/83 | | Lacks relevance |
| PTX-1275 | 7/30/1985, U.S. Patent No. 4,532,557 to Larkins, filed 4/8/83 | | Lacks relevance |
| PTX-1276 | 4/30/1985, U.S. Patent No. 4,514,672 to O'Gwynn, filed 4/6/83 | | Lacks relevance |
| PTX-1277 | 3/17/1987, U.S. Patent No. 4,651,232 to Lemoine and Pasdera, filed 5/20/83 | | Lacks relevance |
| PTX-1278 | 6/25/1985, U.S. Patent No. 4,525,754 to Handley, filed 4/6/83 | | Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1279 | 5/27/1986, U.S. Patent No. 4,591,925 to Trytko, filed 4/6/83 | | Lacks relevance |
| PTX-1280 | 7/9/1985, U.S. Patent No. 4,528,598 to Trytko and Wagner, filed 4/8/83 | | Lacks relevance |
| PTX-1281 | 10/30/1984, U.S. Patent No. 4,480,274 to Coleman, filed 4/15/83 | | Lacks relevance |
| PTX-1282 | 6/85, Ampex ESS-3 Operating Instructions (AX067792-890) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1283 | 10/85, ESS-3 parts lists and schematics - Volumes I and II (AX067280-791; AX083581 - 832) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1284 | 8/85, Ampex ESS-3 Service Manual (AX067107-279) | Talcott Ex. 14 | Hearsay; Lacks foundation |
| PTX-1285 | 3/87, ESS-3 data sheet (AX018844-45) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1286 | 4/84, Brochure "ESS-3 The Versatile Production System" (color copy) (AX018838-843) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1287 | 3/85, Article "The Ampex ESS-3" by Robert van der Leeden in Broadcast Systems Engineering (AX020215-19) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1288 | 7/87, Ampex ESS-5/ESS-5G Electronic Still Store Operation (AX068518-756) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1289 | 12/87, Ampex ESS-5/ESS-5G Electronic Still Store Service Manual (AX068339-517) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1290 | 6/87, ESS-5 parts lists and schematics - Volumes I and II  (AX067891-8338) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1291 | 3/92, ESS-5 Service Manual (AX084438-690) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1292 | 3/87, ESS-5 data sheet (AX035007-08) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1293 | 7/87, ESS-5G data sheet (AX095933-34) | | Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1294 | 9/89, ESS-5T data sheet (AX066792-93) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1295 | 3/28/1987, ESS-5 press release (EKC000141577-80) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1296 | 1987, ESS-5 advertisement (AX034845) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1297 | 8/88, Excerpt of ESS-3 and ESS-5 Brochure "ESS Graphic Composition and Image Storage System" (AX095916-21) | | Hearsay; Lacks foundation; Lacks relevance; Partial document/ lacks context |
| PTX-1298 | 1/11/1988, Issue of "The Communicator" (AX024775-79) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1299 | Summary of Ampex ESS-3 and ESS-5 Sales from 1985-1992 | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1300 | 12/85, Ampex Corporation 1985 Sales Data (AX096747-51) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1301 | 12/86, Ampex Corporation 1986 Sales Data (AX096743-46) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1302 | 1/14/1988-1/19/1988, Ampex Corporation 1987 Sales Data (AX096739-42) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1303 | 1/17/1989-1/23/1989, Ampex Corporation 1988 Sales Data (AX096735-38) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1304 | 7/18/1989, Ampex Corporation 1989 Sales Data (AX096731-34) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1305 | 1991, Ampex Equipment Switchers and Systems - 1989-90 Sales History (AX035082-87) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1306 | 12/91, Ampex Equipment Margin Analysis Report for CY-91, World-Wide Sales (AX028995-29000) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1307 | 12/92, Ampex Equipment Margin Analysis Report for CY-92, U.S. Sales (AX028524-29) | | Hearsay; Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1308 | 12/92, Ampex Equipment Margin Analysis Report for CY-92, International Sales (AX028530-35) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1309 | 2006, Digital Photographer's Digital Camera Buyer's Guide - 2006 Complete Guide to 200 Cameras (color copy) (AXD033932-84) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1310 | 5/25/2005, Resume of Peter Sucy | Sucy Ex. 2 | Hearsay; Subject to MIL; Lacks foundation; FRE 403; Lacks relevance |
| PTX-1311 | 1990, Quantel Picturebox Operator's Manual Reference (QL 012-307) | Taylor Ex. 52 | Lacks foundation; Lacks relevance |
| PTX-1312 | 1990, Quantel Picturebox Product Notes (QL 308-365) | | Lacks foundation; Lacks relevance |
| PTX-1313 | 1990, Quantel Picturebox brochure (AXD005139-48) | | Lacks foundation; Lacks relevance |
| PTX-1314 | 1992, Broadcast Hardware International article, "New Broadcast Solutions on a Platter," Steve Shaw. (AXD005208-11) | Holbrook Ex. 7 | Lacks authenticity; Lacks foundation; Lacks relevance |
| PTX-1315 | 5/25/1979, Interoffice Memo from K. Regnier (by B. Ferguson) to J. Diermann re Weekly Report (AXD006490-93) | | |
| PTX-1316 | 10/26/1979, Interoffice Memo from K. Regnier to J. Diermann re Weekly Report (AX092350 – 352) | Kleffman Ex. 16 | |
| PTX-1317 | 7/14/1981, AVA System Procedures Manual, Entis, Levine, Lindemann (AVQ000830-54 (AMP000829-53)) | | |
| PTX-1318 | 8/19/1981, AVA Software Conventions, Tom Porter (AVQ000925-946 (AMP000924-84)) | Oxley Ex. 5 | |
| PTX-1319 | 10/21/1981, Theory of Operation: AVA System: Training Session Notes (AX400867 – 878) | | |
| PTX-1320 | Stu Kennedy's collection of AVA Engineering Notes (AX401170--345 (AMP3951-4470)) | Evans Ex. 10 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1321 | 1/83, AVA Ampex Parts Lists and Schematics, Catalog No. 1809561-01 (AXD016246-602) | | |
| PTX-1322 | Block diagrams, with hand-written notes  (AX401246) | Lindemann Ex. 7 | |
| PTX-1323 | 8/17/1981, Memorandum from R. Taylor to A. Cawley and B. Nonweiler re DLS 6001 Control (EKC001011581) | Taylor Ex. 16 | |
| PTX-1324 | 6/82, Article, R.A. Pank, "Digital Effects: Real Time and Non-Real Time," The BKSTS Journal (EKC005023516-19) | Holbrook Ex. 2 | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1325 | 2/22/1983, High Resolution Graphics Paint Box (Design Notes) (EKC001019399-404) | Taylor Ex. 23 | |
| PTX-1326 | 1986, Article , R. Pank, "Paint Box, What's New" (AXD028707-08) | Holbrook Ex. 5 | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1327 | 4/86, Manual entitled: PRO 4 The greatest advance since Paintbox (EKC005021610-67) | Holbrook Ex. 6 | Hearsay; Lacks foundation; Lacks relevance; Inaccurate/ incomplete description |
| PTX-1328 | 1984, DPB 7000/1 User's Guide (EKC001017753-57) | | |
| PTX-1329 | 1988, DPB 7000/1 Paint Box Operator's Manual (EKC002001461-607) | | |
| PTX-1330 | 10/3/1983, Memorandum, Pank to Sales re Paint Box -- New Software Features (V2) (EKC001019533-34) | | |
| PTX-1331 | 8/10/1983, Memorandum, Pank to Barber re Paint Box (EKC001010791) | | |
| PTX-1332 | Digital Photography Review - DC 200 Specifications (AXD012448-50) | | |
| PTX-1333 | Imaging Resource - Review of DC200 Plus (AXD012451-73) | | |
| PTX-1334 | Dcviews.com DC200 Plus Specifications (AXD012474-75) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1335 | 8/15/2001, Imaging Resource - Review of DC200 Plus (AX033045-54) | | |
| PTX-1336 | 6/2/2005, Print-out of website "Kodak: History of Kodak: Milestones 1990-1999" (AXD004819-22) | | |
| PTX-1337 | 1998, Kodak Digital Science DC210 Plus Zoom/DC200 Cameras User's Guide (AX040374-464) | | |
| PTX-1338 | Print-out of website "Digital Cameras - Kodak Digital Camera Review, Information, Specifications" (AXD012451-64) | | |
| PTX-1339 | Print-out of website "Digital Cameras - Kodak DC200 Plus Digital Camera Test Images" (AXD012465-75) | | |
| PTX-1340 | 1/25/2006, Print-out of website "CE Lifestyles Architect - Retroscope" (AXD012484-86) | | |
| PTX-1341 | Source code re: KodakDigitalCameraFirmware\DX7630\FWGM\DSP\Src\ipc\ipstilliMX_T.c (EKCS07651-EKCS07667) | | |
| PTX-1342 | Source code re: KodakDigitalCameraFirmware\DX7630\FWGM\DSP\Src\ipc\ipstilliMX_F.c (EKCS07516-EKCS07593) | | |
| PTX-1343 | Source code re: KodakDigitalCameraFirmware\DX7630\FWGM\DSP\Src\ipc\ipgetmcu_F.c (EKCS07822-EKCS07828) | | |
| PTX-1344 | Source code re: KodakDigitalCameraFirmware\DX7630\FWGM\DSP\Src\ipc\ipload_T.c (EKCS07490-EKCS07496) | | |
| PTX-1345 | Source code re: KodakDigitalCameraFirmware\DX7630\FWGM\DSP\Src\ipc\ipload_F.c (EKCS07463-EKCS07473) | | |
| PTX-1346 | 9/10/2003, 2004 Camera F/W Task Interface Storage <-> IPMain Version 0.03 (EKCCCI 007949 - 975) | Akiyama Ex. 116 | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1347 | 4/14/2005, EasyShare Camry Digital Camera Engineering Requirement Specification, Rev. 1.3 (EKCNYI005001408 - 461) | Akiyama Ex. 296 | |
| PTX-1348 | 9/6/2005, V550 Program Source Code to Read and Write on the SD Card (EKCSD0103865-908) | Akiyama Ex. 301 | Inaccurate/ incomplete description |
| PTX-1349 | 9/6/2005, V550 Program Source Code (EKCSD0100014-19) | Akiyama Ex. 302 | |
| PTX-1350 | 9/6/2005, Source Code for the Capture Control Portion of the Image ISR Subsystem V550 (EKCSD0100697-891) | Akiyama Ex. 303 | |
| PTX-1351 | 9/6/2005, Header file used in IPENC module of V550 (EKCSD0105560-565) | Akiyama Ex. 304 | Inaccurate/ incomplete description |
| PTX-1352 | 9/6/2005, Source Code which control the still capture of the IPENC subsystem of the V550 camera (EKCSD0102086-191) | Akiyama Ex. 305 | Inaccurate/ incomplete description |
| PTX-1353 | 7/31/2000, Kodak DC4800 Image Processing Chain Specification, Version 0.1 (EKCCCI016247-266) | Akiyama Ex. 306 | |
| PTX-1354 | 2/1/2005, Source Code re: 2005 Camera CFA Specification 0.01 & KIRIN Camera CFA Format Specification 0.03 & 2005 Camera VRAM and image available area for IP ---> Li (EKCSDC0105919-931) | Akiyama Ex. 307 | Inaccurate/ incomplete description |
| PTX-1355 | 9/6/2005, Source code to control the image processing for DSP within the DSP subsystem for V550 (EKCSDC016339-385) | Akiyama Ex. 314 | Inaccurate/ incomplete description |
| PTX-1356 | 5/26/2005, Source code to generate one MCU when still capture was processed within DSP subsystem of V550 (EKCSDC0106850-859) | Akiyama Ex. 315 | Inaccurate/ incomplete description |
| PTX-1357 | 6/15/2004, Source code to set iMX command called when still image was made to low resolution (EKCSDC0106923-949) | Akiyama Ex. 316 | Inaccurate/ incomplete description |
| PTX-1358 | 6/14/2004, DSP source code, within DSP subsystem of V550 (EKCSDC0106910-922) | Akiyama Ex. 317 | Inaccurate/ incomplete description |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1359 | 9/6/2005, Source code re: V550 (EKCSDC0106705-728) | Akiyama Ex. 318 | Inaccurate/ incomplete description |
| PTX-1360 | 7/14/2004, The LCD Magnify Performance Improvement Proposal (ALT 000011315-316) | Chen Ex. 258 | Lacks foundation; Lacks relevance |
| PTX-1361 | 12/3/2001, ASIC Low Level Module Design Document Rev. 0.1 (ALT 000012422-430) | Chen Ex. 259 | Lacks foundation; Lacks relevance |
| PTX-1362 | 2/13/2006, Source code re: MATT_4230 (ALTSPA0200886-893) | Chen Ex. 454 | Inaccurate/ incomplete description |
| PTX-1363 | 8/30/2002, Source code re: Z740 (EKCSDC0201310-488) | Domen Ex. 358 | Inaccurate/ incomplete description |
| PTX-1364 | 5/20/2002, Source code re: Z740 (EKCSDC0201489-506) | Domen Ex. 359 | Inaccurate/ incomplete description |
| PTX-1365 | Beef Image Format for Miller Ver 0.02 (ALT 000009856-857) | Hung Ex. 268 | Lacks foundation; Lacks relevance |
| PTX-1366 | 8/7/2003, Thunderbird Playback Mode, TV Display, Direct Print and Edit Mode / Engineering High Level Design Document Rev. 0.1 (ALT 000010291- 99) | Hung Ex. 269 | Lacks foundation; Lacks relevance |
| PTX-1367 | Collection of Figures (EKC 002002130-134) | Hung Ex. 275 | Lacks foundation; Lacks relevance; Inaccurate/ incomplete description |
| PTX-1368 | 12/19/2002, Baltic EasyShare Digital Camera / Engineering Requirement Specification / Revision 0.2 (EKC 000124021-032) | Janson Ex. 7 | |
| PTX-1369 | 10/9/2001, Denali 4M Camera / CFA Format Specification / Version 0.05 (EKC 000012875-891) | Janson Ex. 29 | |
| PTX-1370 | 4/6/1998, DC215 ASIC Technical Document / Preliminary (EKC 000122145-174) | Janson Ex. 30 | Lacks foundation; Lacks relevance |
| PTX-1371 | 3/12/2002, Andes DSP IP Interface Spec / Version 0.8 (EKC 000012562-577) | Janson Ex. 31 | Lacks foundation; Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1372 | 2001, DSC21 Imaging Peripherals / Module 7 / DSC21 Workshop (KC 000120423-472) | Janson Ex. 35 | Lacks foundation; Lacks relevance |
| PTX-1373 | 12/6/1999, DC290 Image Processing Algorithm Specification / Version 0.1 (EKC 000109009-034) | Janson Ex. 36 | |
| PTX-1374 | 9/8/1997, Dasher/Dancer Image Processing Chain Algorithm Specification / Version 1.0 (EKC 000109035-053) | Janson Ex. 37 | |
| PTX-1375 | 8/15/2003, Altek Thunderbird IRP Engineering High Level Design Document, Revision 0.05 (ALT000010303-32) | Kang Ex. 404 | |
| PTX-1376 | Sunny 4 Miller vs. Sunny6 (Miller IRP pipeline) Version 0.04   (ALT 00010300-302) | Liu Ex. 285 | |
| PTX-1377 | Collection of Sunny6 documents (ALT 000009865-868) | Liu Ex. 286 | Lacks foundation; Lacks relevance; Inaccurate/ incomplete description |
| PTX-1378 | ARC Register/Instruction Guide (ALT 000009840-855) | Liu Ex. 287 | Lacks foundation; Lacks relevance |
| PTX-1379 | 12/15/2003, 2004 Camera the Interface of Task Message Version 0.02 (EKCCCI 014393-417) | Masuda Ex. 191 | Lacks foundation; Lacks relevance |
| PTX-1380 | 9/1/2003, Kodak Japan Ltd. R&D Center Organization Chart | Napoli Ex. 128 | |
| PTX-1381 | 3/31/2004, Imaging and Audio Group / Resizer Detailed Design Specification Rev 1.00.w.04  (TI-0000646-698) | Napoli Ex. 130 | Lacks foundation; Lacks relevance |
| PTX-1382 | 12/23/1997, Usability Test Results / Kodak dS DC220 Zoom Digital Camera   (EKC 000104055-097) | Napoli Ex. 161 | Lacks foundation; Lacks relevance |
| PTX-1383 | 1/22/1995, Memo: Parulski to Napoli | Napoli Ex. 162 | |
| PTX-1384 | 1/11/2005, DM270 IP-Chain Requirements Specification, Version: 0.7  (AX211033-042) | Smith Ex. 458 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1385 | 6/25/2003, Med Easyshare Digital Camera Engineering Requirement Specification - Revision 1.21 (ALT000000305-352) | Sugano Ex. 213 | |
| PTX-1386 | 5/20/2003, Altek Firmware Development Plan (ALT000001213) | Sugano Ex. 218 | Lacks foundation; Lacks relevance |
| PTX-1387 | List of products developed for Kodak | Wu Ex. 365 | |
| PTX-1388 | 8/13/2002, Kodak EasyShare Biff Digital Camera Engineering Requirement Specification, Revision 1.00.910 (EKCNYI005012377-424) | Wu Ex. 368 | |
| PTX-1389 | 6/10/2005, Kodak EasyShare Yugo and Yugo Derivative Digital Camera Engineering Requirement Specification, Revision 1.0 (ALT005001343-390) | Wu Ex. 375 | |
| PTX-1390 | 6/28/2005, Kodak EasyShare C310 Digital Camera User Interaction Specification, V1.2  (ALT005001874-2143) | Wu Ex. 379 | |
| PTX-1391 | 1998, JEIDA Design rule for Camera File system, Version 1.0  (AX035488-534) (AX035488-534) | Yamagata Ex. 330 | Lacks foundation; Lacks relevance |
| PTX-1392 | 8/19/1998, Source code re: V550 (EKCSDC0104633-652) | Yamagata Ex. 331 | |
| PTX-1393 | 7/30/2004, Accord (DS276) Block Diagram Ver 3.0  (EKCCCI 010869) | Yoshida Ex. 203 | |
| PTX-1394 | 8/19/2004, Email to J. Holmes (Roylance Abrams Berdo & Goodman LLP) from P. Crocker re: Contact Information (EKC005040807-81) | | |
| PTX-1395 | 10/11/2004, Email to J. Holmes (Roylance Abrams Berdo & Goodman LLP) from P. Crocker re: Ampex Patent (EKC005041081-87) | | |
| PTX-1396-A | 9/1/2004, Email to P. Crocker from Akiyama (Kodak) re: Digital Camera Operation (EKC005041088-91) | | |
| PTX1396-B | 8/31/2004, Email to H. Akiyama from P. Crocker re: Digital Camera Operation (EKC005041092-94) | | |
| PTX-1396-C | 8/31/2004, Email to P. Crocker from S. Janson re: Suggestions for forwarding note (EKC005041095-96) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1396-D | 8/20/2004, Email to P. Crocker from H. Akiyama re: Digital Camera Operation (EKC005041097-98) | | |
| PTX-1397-A | Altek responses to questions from Kodak legal department (EKC005041099) | | |
| PTX-1397-B | 8/10/2004, Email to P. Crocker from N. Chen re: Info Requested (EKC005041100-08) | | |
| PTX-1397-C | 9/3/2004, Email to P. Crocker from N. Chen re: Info request of 08/17 (EKC005041109-17) | | |
| PTX-1397-D | 9/22/2004, Email to P. Crocker from N. Chen re: Info requested (EKC005041118-19) | | |
| PTX-1397-E | 9/9/2004, Email to N. Chen from P. Crocker re: Info request of 08/17 (EKC005041120-25) | | |
| PTX-1398 | 9/7/2004, Image Capture Flow Chart by Jim McGarvey (EKC005042034-40) | | |
| PTX-1399 | 11/5/2004, Email to P. Crocker from J. Holmes (Roylance Abrams Berdo & Goodman LLP) re: Draft Product Description (EKC005040348-61) | | |
| PTX-1400 | 11/24/2004, Handwritten notes from meeting with S. Torgovitsky (EKC005041803-04) | | |
| PTX-1401 | 11/22/2004, Handwritten meeting notes re: Kodak-Ampex matter (EKC005041812-15) | | |
| PTX-1402-A | 11/29/2004, Email to Holmes (Roylance Abrams Berdo & Goodman LLP) from Crocker re: Follow-up questions (EKC005041071-73) | | |
| PTX-1402-B | 11/19/2004, Email to S. Torgovitsky from J. Holmes re: Digital camera Image processing Architecture (EKC005041074-77) | | |
| PTX-1402-C | 11/19/2004, Email to P. Crocker from H. Akiyama re: Digital Camera Image Processing Architecture (EKC005041078) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1402-D | 11/22/2004, Email to J. Holmes from P. Crocker re: Resolution Table (EKC005041079-80) | | |
| PTX-1403 | 2/1/2005, Email to S. Torgovitsky (Roylance Abrams Berdo & Goodman LLP) from S. Janson re: Type III B platforms (EKC005041729-50) | | |
| PTX-1404-A | 2/21/2005, KDCP Cameras Version 2.0 (annotated camera grouping chart) (EKC005041067) | | |
| PTX-1404-B | 2/15/2005, Handwritten notes re: Kodak Type 3B Cameras (EKC005041068-70) | | |
| PTX-1405 | 3/10/2005, Email to Crocker from Torgovitsky (Roylance Abrams Berdo & Goodman LLP) re: Latest Revised Updated Draft Product description (EKC005040983-1066) | | |
| PTX-1406 | 7/21/2005, Email to S. Torgovitsky (Roylance Abrams Berdo & Goodman LLP) from S. Janson re: Updated Video Print Description (EKC005040961-64) | | |
| PTX-1407 | 1/31/2006, Notice of Deposition of Defendant Eastman Kodak Company | | Lacks relevance |
| PTX-1408 | 8/22/2006, Notice of Deposition of Defendant Eastman Kodak Company | | Lacks relevance |
| PTX-1409 | 9/15/2006, Response of Eastman Kodak Company to Ampex Corporation's Notice of Deposition | | Lacks relevance |
| PTX-1410 | 4/11/2006, Resume of Alan Cavallerano | | |
| PTX-1411 | 7/31/1981, Weekly report from W. Russell to J. Diermann (AX022533-535) | | |
| PTX-1412 | 8/20/1981, Weekly report from B. Justus to J. Diermann (AXD027336) | Felix Ex. 17 | |
| PTX-1413 | 8/27/1981, Weekly report from B. Justus to J. Diermann (AXD027334) | Felix Ex. 18 | |
| PTX-1414 | 9/3/1981, Weekly report from B.Y. Kamath to K. Regnier (AXD023998-99) | Felix Ex. 25 | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1415 | 9/25/1981, Weekly report from B.Y. Kamath to K. Regnier (AXD023996--97) | Felix Ex. 34 | |
| PTX-1416 | 10/23/1981, Weekly report from B.Y. Kamath to K. Regnier (AXD023867-68) | Felix Ex. 32 | |
| PTX-1417 | 11/81, Ampex Amplifier article "Ampex, CBS share Emmy Award for the first digital ESS system" (AX023390-93) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1418 | 11/2/1982, Invention Disclosure Form (AX034417) | | Lacks relevance |
| PTX-1419 | 4/26/1983, Press Release "Ampex Unveils New Video Still Store Production System" (AXD026876-878) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1420 | 4/26/1983, Interoffice memo from J. Diermann to M. Sanders (AX021487-489) | | |
| PTX-1421 | 1983, "Using Digital Video Components In A Still Store Application," by H.K. Regnier and D. Beaulier, 13th Int'l Television Symposium 1983, v.3 (AX022025-046) | Beaulier Ex. 1 (ITC) | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1422 | 11/28/1983, Interoffice memo from M. Sanders to J. Clark (AX021620-21) | | Lacks foundation; Lacks relevance |
| PTX-1423 | 1983, Signal Companies, Inc. 1983 Annual Report (AX027075-123) | | Lacks relevance |
| PTX-1424 | Document entitled "ESS-5 Graphic Storage and Recall System" (EKC000141476-77) | | Hearsay; Lacks relevance |
| PTX-1425 | Document entitled "ESS-5 Graphic Composition and Storage and Recall System" (EKC000141478-79) | | Hearsay; Lacks relevance |
| PTX-1426 | Brochure entitled "ESS-2 Digital Video Production System" (EKC000141353-360) | | Hearsay; Lacks relevance |
| PTX-1427 | This exhibit number not used. | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1428 | 1/28/1976, Article "Electronic Still Store - An Application of Computer Technology to Television" by J. Diermann & W. G. Connolly (AX103335-61) | Diermann Ex. 1 | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1429 | 11/81, Amplifier Article re Ampex Emmy Award (AX025413-16) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1430 | 7/15/2005, Press Release "The National Television Academy Announces Nominees for the Advanced Media Technology Emmy Awards" (AX212905-06) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1431 | 4/30/1984, Resume of Joachim Diermann | Diermann Ex. 5 | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1432 | 4/83, Ampex photographs from 1983 NAB convention | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1433 | 10/3/1984, Document entitled "ESS-3 Monthly Review" (AX075924-929) | | Lacks foundation; Lacks relevance |
| PTX-1434 | Physical exhibits - Selected historical footage from archival videotapes entitled: "Ampex 25th Anniversary of Videotape Recording" dated 1981; "This is Ampex: Orientation," dated July 1986 (AX300000; AX300016) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance; Partial document/ lacks context |
| PTX-1435 | Additional designated responses to interrogatories not elsewhere identified on this exhibit list | | Reserve objection- exhibit not provided |
| PTX-1436 | Additional designated responses to requests for admission not elsewhere identified on this exhibit list | | Reserve objection- exhibit not provided |
| PTX-1437 | Additional exhibits identified in Ampex infringement fact charts, including PTX-10 - PTX-21, not elsewhere identified on this exhibit list | | Reserve objection- exhibit not provided |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1438 | Physical exhibit - Reentry printed wire board (AX211051-53) | | Lacks authenticity; Lacks foundation; Lacks relevance |
| PTX-1439 | Physical exhibit - Emmy Award for ESS | | Lacks relevance |
| PTX-1440 | Physical exhibit - Kodak EasyShare DX7630 Zoom Digital Camera | | |
| PTX-1441 | Physical exhibit - Kodak EasyShare DX 7630 Zoom Digital Camera | | |
| PTX-1442 | Physical exhibit - Kodak EasyShare DX7300 Zoom Digital Camera | | |
| PTX-1443 | Physical exhibit - Kodak EasyShare DX7300 Zoom Digital Camera | | |
| PTX-1444 | Physical exhibit - Kodak EasyShare CX 7330 Zoom Digital Camera | | |
| PTX-1445 | Physical exhibit - Kodak EasyShare CX 7330 Zoom Digital Camera | | |
| PTX-1446 | Physical exhibit - Kodak EasyShare One | | |
| PTX-1447 | Physical exhibit - Kodak EasyShare DX 7590 Zoom Digital Camera | | |
| PTX-1448 | Physical exhibit - Kodak C330 EasyShare Digital Camera 4mp | | |
| PTX-1449 | Physical exhibit - Kodak EasyShare CX 6330 Zoom Digital Camera | | |
| PTX-1450 | Physical exhibit - Kodak EasyShare CX 6230 Zoom Digital Camera | | |
| PTX-1451 | Physical exhibit - Kodak EasyShare DX 6490 Zoom Digital Camera | | |
| PTX-1452 | Physical exhibit - Kodak EasyShare DX 6340 Zoom Digital Camera | | |
| PTX-1453 | Physical exhibit - Kodak EasyShare DX 7440 Zoom Digital Camera | | |
| PTX-1454 | Physical exhibit - Kodak EasyShare DX 7630 Zoom Digital Camera | | |
| PTX-1455 | Physical exhibit - Kodak EasyShare LS 753 Zoom Digital Camera | | |
| PTX-1456 | Physical exhibit - Kodak EasyShare LS 743 Zoom Digital Camera | | |
| PTX-1457 | Physical exhibit - Kodak EasyShare CX 7530 Zoom Digital Camera | | |
| PTX-1458 | Physical exhibit - Kodak EasyShare CX 7430 Zoom Digital Camera | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1459 | Physical exhibit - Kodak EasyShare CX6200 Digital Camera | | |
| PTX-1460 | Physical exhibit - Kodak EasyShare DX6440 Zoom Digital Camera | | |
| PTX-1461 | Physical exhibit - Kodak EasyShare CX 6445 Zoom Digital Camera | | |
| PTX-1462 | Physical exhibit - Kodak EasyShare CX 7220 Zoom Digital Camera | | |
| PTX-1463 | Physical exhibit - Kodak C300 EasyShare Digital Camera 3.2mp | | |
| PTX-1464 | Physical exhibit - Kodak C310 EasyShare Digital Camera 4mp | | |
| PTX-1465 | Physical exhibit - Kodak C340 EasyShare Digital Camera 5 mp | | |
| PTX-1466 | Physical exhibit - Kodak C360 EasyShare Digital Camera 5mp | | |
| PTX-1467 | Physical exhibit - Kodak Z700 Zoom EasyShare Digital Camera 4 mp | | |
| PTX-1468 | Physical exhibit - Kodak Z730 Zoom EasyShare Digital Camera 5 mp | | |
| PTX-1469 | Physical exhibit - Kodak Z740 Zoom EasyShare Digital Camera 5 mp | | |
| PTX-1470 | Physical exhibit - Kodak Z7590 Zoom EasyShare Digital Camera 5 mp | | |
| PTX-1471 | Physical exhibit - Kodak Z760 Zoom EasyShare Digital Camera 6.1 mp | | |
| PTX-1472 | Physical exhibit - Kodak V550 EasyShare Black Zoom Digital Camera with docking station | | |
| PTX-1473 | Physical exhibit - Kodak EasyShare Digital Camera CX4200 | | |
| PTX-1474 | Physical exhibit - Kodak EasyShare Digital Camera V530 | | |
| PTX-1475 | Physical exhibit - Kodak EasyShare DX4900 Zoom Digital Camera | | |
| PTX-1476 | Physical exhibit - Kodak EasyShare CX4230 2 MP Digital Camera with 3x Optical Zoom | | |
| PTX-1477 | Physical exhibit - Kodak EasyShare LS443 Zoom Digital Camera | | |
| PTX-1478 | Physical exhibit - Source Code CD re: Kodak CX7430 (EKSC005000001) | | |
| PTX-1479 | Physical exhibit - Source Code CD re: Kodak DX3900 (EKSC005000002) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1480 | Physical exhibit - Source Code CD re: Kodak DX4900 (EKSC005000003) | | |
| PTX-1481 | Physical exhibit - Source Code CD re: Kodak EasyShare One (EKSC005000004) | | |
| PTX-1482 | Physical exhibit - Source Code CD re: Kodak LS420 (EKSC005000005) | | |
| PTX-1483 | Physical exhibit - Source Code CD re: Kodak LS443 (EKSC005000006) | | |
| PTX-1484 | Physical exhibit - Source Code CD re: Kodak C360 (EKSC005000007) | | |
| PTX-1485 | Physical exhibit - Source Code CD re: Kodak V530 (EKSC005000008) | | |
| PTX-1486 | Physical exhibit - Source Code CD re: Kodak V550 (EKSC005000009) | | |
| PTX-1487 | Physical exhibit - Source Code CD re: Kodak Z730 (EKSC005000010) | | |
| PTX-1488 | Physical exhibit - Source Code CD re: Kodak Z7590 (EKSC005000011) | | |
| PTX-1489 | Physical exhibit - Source Code CD re: Kodak Z760 (EKSC005000012) | | |
| PTX-1490 | Physical exhibit - Source Code CD re: Kodak C340 (EKSC005000013) | | |
| PTX-1491 | Physical exhibit - Source Code CD re: Kodak C315 & C530 (ALTSC000000001) | | |
| PTX-1492 | Physical exhibit - Source Code CD re: Kodak CD33 (ALTSC000000002) | | |
| PTX-1493 | Physical exhibit - Source Code CD re: Kodak C330 & CW330 (ALTSC000000003) | | |
| PTX-1494 | Physical exhibit - Source Code CD re: Kodak CD43 (ALTSC000000004) | | |
| PTX-1495 | Physical exhibit - Source Code CD re: Kodak CX7310 (ALTSC000000005) | | |
| PTX-1496 | Physical exhibit - Source Code CD re: Kodak CX7220 (ALTSC000000006) | | |
| PTX-1497 | Physical exhibit - Source Code CD re: Kodak C300 (ALTSC000000007) | | |
| PTX-1498 | Physical exhibit - Source Code CD re: Kodak C310 (ALTSC000000008) | | |
| PTX-1499 | Physical exhibit - Source Code CD re: Kodak C4200 & CX4210 (ALTSC000000009) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1500 | Physical exhibit - Source Code CD re: Kodak CX4230 (ALTSC000000010) | | |
| PTX-1501 | Physical exhibit - Source Code CD re: Kodak CX4300 & CX4310 (ALTSC000000011) | | |
| PTX-1502 | Physical exhibit - Source Code CD re: Kodak C315 &C530 (ALTSC000000012) | | |
| PTX-1503 | Physical exhibit - Source Code CD re: Kodak C330, CD33 & CD43 (ALTSC000000013) | | |
| PTX-1504 | Physical exhibit - Source Code CD re: Kodak C310 & CD40 (ALTSC000000014) | | |
| PTX-1505 | Physical exhibit - Source Code CD re: Kodak Sunny 6 – Disc I (ALTSC000000015) | | |
| PTX-1506 | Physical exhibit - Source Code CD re: Kodak Sunny 6 – Disc II (ALTSC000000016) | | |
| PTX-1507 | Physical exhibit - Source Code CD re: Kodak Sunny 6  (ALTSC000000017) | | |
| PTX-1508 | Physical exhibit - Source Code CD re: Kodak (EKC002002113) | | |
| PTX-1509 | Physical exhibit - Source Code CD re: Kodak DX6340 (EKC002002114) | | |
| PTX-1510 | Physical exhibit - Source Code CD re: Kodak DX7440 (EKC002002115) | | |
| PTX-1511 | Physical exhibit - Source Code CD re: Kodak CX6445, CX7525, DX4530, LS633, Z700, Z740, Pro14n, ProSLRn and ProSLRc | | |
| PTX-1512 | Physical exhibit - Source Code CD re: Kodak DX3500, DX3600 | | |
| PTX-1513 | Physical exhibit - Source Code CD re: Kodak CX7530, DX6440, DX7440, LS743 | | |
| PTX-1514 | Physical exhibit - Source Code CD re: Kodak DC210, DC240, DC280 | | |
| PTX-1515 | Physical exhibit - Source Code CD re: Kodak DX6340, DX6490, DX7430, DX7590, DX7630, LS753 | | |
| PTX-1516 | Physical exhibit - Source Code CD re: Kodak CX7330 | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1517 | Physical exhibit - Source Code CD re: Kodak CX6330 | | |
| PTX-1518 | Physical exhibit - Source Code CD produced by Altek re: Baltic, Med, and Miller (CX6230, CX6200, and CX7300) | | |
| PTX-1519 | Physical exhibit - Kodak SD Card containing Exif files | | Lacks authenticity; Lacks foundation; Lacks relevance; Reserve objection- exhibit not provided |
| PTX-1520 | Physical exhibit - Kodak SD Card containing Exif files | | Lacks authenticity; Lacks foundation; Lacks relevance; Reserve objection- exhibit not provided |
| PTX-1521 | 07/06, Rochester Business Journal article, "Kodak approaches digital headwind" | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1522 | 2005 Kodak Annual Report | | |
| PTX-1523 | 11/4/2002, Business Week article "Futurama at Sanyo" (Exhibit I to Talcott Decl. dated 2/4/05) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1524 | NPD Techworld Projected Point of Sale Data Ending March 2004 (AXD000001-2) | | Lacks authenticity; Hearsay; Lacks foundation; |
| PTX-1525 | 2002-2004 Digital Camera Market report (AXD000033-54) | | Lacks authenticity; Hearsay; Lacks foundation; Inaccurate/ incomplete description |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1526 | 10/82, Broadcast Engineering article "Corporate profile: Quantel" (AX021769-774) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1527 | 1985, Advertisement "Our new Still Store helps take the snooze out of your news" (AX034996) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1528 | 9/14/1984, Color photographs of ESS-3 printed wire boards (AX034976-984) | | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1529 | 2/13/1987, KVLY 11 - proposal (AX204447-449) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1530 | 10/85, ESS-3 The Still Store System With An Emphasis on Imaginative Production (AX204450-457) | | |
| PTX-1531 | 7/20/1987, Lab Note Book Pages (AX204458-467) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1532 | 01/90, Field Engineering Bulletin – ESS-3 Signal System Improvements (AX204468-469) | | Lacks relevance |
| PTX-1533 | 4/90, Field Engineering Bulletin – ESS-3 Output PWA Shields (AX204470) | | Lacks relevance |
| PTX-1534 | 1/91, Field Engineering Bulletin – ESS-3 D-A Output and Analog Output PWA (AX204471-473) | | Lacks relevance |
| PTX-1535 | 3/92, Field Engineering Bulletin – ESS-3 Version 5.1 Software Upgrade (AX204474 - 475) | | Lacks relevance |
| PTX-1536 | 6/91, ESS-3 Series Graphic Composition and Storage System Software Version 5.X (AX204476-479) | | Lacks relevance |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1537 | 9/18/1991, Lab Note Book – Pack # 2 (AX204480-482) | | Lacks authenticity; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1538 | 9/88, Field Engineering Bulletin ESS 3 Drive Controller PWA (AX204483-485) | | Lacks relevance |
| PTX-1539 | 6/92, Field Engineering Bulletin Composition Access Station Assembly Lock-Up (AX204486-488) | | Lacks relevance |
| PTX-1540 | 3/15/2005, Bristol IP-Chain Algorithm Specification (EKCCCI014125-30) | | |
| PTX-1541 | 3/27/2002, IP-Chain Requirement Items for Andes and Ayers Rock (EKCCCI012092-96) | | |
| PTX-1542 | Budweiser CFA Format, ver. 0.07 with translation (EKC000156846-859) | | |
| PTX-1543 | Image Processing Chain in D&AI Cameras (EKC00016822-45) | Boncelet Ex. 12 | |
| PTX-1544 | EXIF standard ver. 2.21 (AXD009574-96) | Yamagata Ex. 328 | Hearsay; Lacks foundation; Lacks relevance |
| PTX-1545 | Z700 (Crossfire) ERS (EKC001027161-223) | Sugano Ex. 220 | |
| PTX-1546 | Miller CCD Image Specification, ver. 0.1 (EKCNYI005005147-52) | | |
| PTX-1547 | 4/10/1984, MCI/Quantel Preliminary Product Description re The Paint Box (EKC000140378-79) | | |
| PTX-1548 | 12/1984, "Conversation with George Grasso," Videography (AXD039043-52) | | Hearsay |
| PTX-1549 | 11/9/1982, Letter from Brian Tinman to L. Gesparini and attached document "It's all on screen with Quantel's Paint Box" (EKC001001964-970) | | |
| PTX-1550 | 10/6/1992, Lexis printout of U.S. patents examined by David E. Harvey prior to April 11, 1989 | | Hearsay; Lacks relevance |
| PTX-1551 | 5/76, Brochure entitled "Electronic Still Store" (color copy) (AXD004940- 943) | | |

| Exhibit No. | Description | Deposition Ex. No. | Objections |
|---|---|---|---|
| PTX-1552 | Black and white photograph of ESS (AXD004939) | | |
| PTX-1553 | Deposition transcript of Bantval Yeshwant Kamath, dated 12/10/1990, 12/11/1990, 12/12/1990 and 12/13/1990 (AX203395.001-091; AX203396.001-089; AX203397.001-113; AX203398.001-050) | | Hearsay |
| PTX-1554 | 10/11/2006, Ampex Data Systems brochure "MiniR 700" (color copy) (AXD039053-54) | | Lacks relevance |
| PTX-1555 | 7/2/2006, Ampex Data Systems brochure "DSRs 400B" (color copy) (AXD039055-56) | | Lacks relevance |
| PTX-1556 | 7/2/2006, Ampex Data Systems brochure "DSRs 440" (color copy) (AXD039057-58) | | Lacks relevance |
| PTX-1557 | 7/8/1999, Sony Mavica camera features (EKC005032808-810) | | Hearsay; FRE 403; Lacks foundation; Lacks relevance |
| PTX-1558 | 8/9/2006, Ampex Press Release "Ampex Corporation Reports Q2 2006 Financial Results" (AXD039059-064) | | Subject to MIL; FRE 403; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1559 | 2006 Collection of Ampex royalty reports and Wire Transfer Detail Reports (AXD039065-192) | | Subject to MIL; FRE 403; Hearsay; Lacks foundation; Lacks relevance |
| PTX-1560 | Website www.Kodak.com | | Objection Reserved; incompete/ inadequate description; exhibit not provided |

## KEY TO OBJECTIONS

| | |
|---|---|
| Lacks Relevance | This exhibit is objectionable because it violates Fed. R. Evid. 402 |
| Lacks Authenticity | This exhibit is objectionable because it violates Fed. R. Evid. 901 |
| Lacks Foundation | This exhibit is objectionable unless a proper foundation can be laid for the exhibit |
| FRE 403 | This exhibit is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence. (Fed. R. Evid. 403) |
| FRE 408 | This exhibit is objectionable because it violates Fed. R. Evid. 408 |
| Hearsay | This exhibit is objectionable because it contains hearsay as defined by Fed. R. Evid. 801 and 802 and does not fall into any of the exceptions or exclusions enumerated in Fed. R. Evid. 803 and 804. |
| Partial document/lacks context; inaccurate description | This exhibit is objectionable because it is incomplete (Fed. R. Evid. 106), an improper compilation of multiple separate documents, or improperly identified on the exhibit list. |
| Subject to MIL | This exhibit is the subject of or contains subject matter at issue in a pending motion in limine |

EXHIBIT 7

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 1 | Quantel Memo: "DPB 7000 Developments," 5/08/81 | | EKC001002158-69 | 801 |
| 2 | Quantel Memo: "Thames Paint Box Demo," 7/20/81 | | EKC001001314 | 801 |
| 3 | Quantel Memo: "DPB Software Developments," 9/16/81 | Taylor Ex. 45 (D. Del.) | EKC001004112-4 | 801; 901 |
| 4 | Letter from Boyd to Darby, Attaches National Electronics Review article, 10/12/81 | | EKC001003364-72 | 801; 901 |
| 5 | "Computers for Art's Sake," National Electronics Review, 1982 | | EKC001001877-81 | 801 |
| 6 | Quantel Memo: "DPB 7000 Sales Brochure," 3/02/82 | Taylor Ex. 46 (D. Del.) | EKC001005757 | 801 |
| 7 | "Quantel Gives NY Preview of NAB Display," Back Stage, 4/02/82 | | EKC001003576 | 801 |
| 8 | Broadcast Engineering article, 3/82 | | EKC000142000-16 | 106; 801 |

[1] An index to the codes used to indicate Plaintiff's objections to Defendants' exhibits is provided on the last page of this exhibit.

Page 1 of 53

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 9 | "Artwork' – Character Generators / Graphics," International Broadcast Engineer, 5/82 | | EKC001017882 | 106; 801 |
| 10 | "Quantel leads the illusion game," Audio Visual, 6/82 | | EKC001003766-75 | 801 |
| 11 | "The Liberating Paintbox," Design, 9/82 | | EKC001017796-97 | 801 |
| 12 | "The Paint Box - Quantel's DPB 7000 Series Digital Paint Box" draft brochure, 3/10/82 | Taylor Ex. 48 (D. Del.) | EKC001018471-83 | 402; 801; 901; F |
| 13 | "The Paint Box - Quantel's DPB 7000 Series Digital Paint Box; the Complete System for Creating Television Fine Arts & Graphics" brochure | | EKC001000850-60 | 402; 801; 901; F |
| 14 | Letter to L. Gesparini attaches brochure: "It's All On Screen with Quantel's Paint Box," 11/09/82 | Holbrook Ex. 3 (D. Del.) | EKC001001964-70 | C; 402; 801; F; 901 |
| 15 | Press Release: "Quantel Introduces Complete TV Graphics Studio - The Paint Box - at IBC'82" | Taylor Ex. 49 (D. Del.) | EKC001005785-6 | 402; 801 |
| 16 | Quantel Memo: "DPB 7000 Development Review" | | EKC001003028-30 | 402; 801 |
| 17 | "Quantel DPB 7001 Digital Paint Box" brochure | | EKC001002359-72 | 402; 801; 901; F |
| 18 | Quantel Memo: "Paint Box: Bridging the Media Gap" | | EKC001019566-71 | 801; 901; F |

USIDOCS 5884809v1

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection |
|---|---|---|---|---|
| 19 | The Weather Channel Invoice and Payment, 3/08/82 | | | |
| 20 | Micro Consultants Quotation to The Weather Channel, 3/04/82 | Taylor Ex. 38 (ITC) | EKC 002000551-2 | 801 |
| 21 | Paint Box Shipment Invoice to The Weather Channel | | | 801 |
| 22 | "Preliminary Description: The Quantel DPB 7000 Digital Paint Box," 3/22/82 | Sheikh Ex. 12 (ITC) | AMP012388-93 | 402; 801; 901; F |
| 23 | "NAB 1982 -- A Post Post Mortem," The Digital Video Report, 9/01/82 | | EKC 000142120-3 | 801 |
| 24 | Quantel DPB 7001 Paint Box User Guide, 1/83 | Taylor Ex. 13 (ITC) | EKC 002000467-537 | 402; 801; 901; F |
| 25 | Quantel Limited DPB 7000/1 Operating and Service Manual, 1984 | Taylor Ex. 14 (ITC) | EKC 002001646-919 | 402; 801; F |
| 26 | Letter from Quantel to BBC, 1/13/82 | | EKC 001010889-900 | 402; 801; F |
| 27 | Paint Box Demo, 3/10/05 | Taylor Ex. 15 (ITC) | EKC 002001284 | 402; 403; 801; 901; Plaintiff's Motion In Limine No. 1 |
| 28 | Designing for Television, 1983 | Carpenter Ex. 9 (D. Del.) | EKC 005021439-533 | 402; 801; F |
| 29 | ESS-3 Demo, 5/05 | | EKC 002002610 | 402; F |
| 30 | CV of Richard Taylor | | RX 286 | 801 |

USIDOCS 588480v1

US1DOCS 5884809v1

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 31 | U.S. Patent No. 4,821,121 File History | | AX089596-863 | |
| 32 | AVA-3 Business Plan, 2/28/85 | Fabian Ex. 1 (D. Del.) | AX076949-84 | 402; 801 |
| 33 | Ampex memo: "Phoenix Market Research," 5/18/82 | Lindemann Ex. 5 (D. Del.) | AX022622-30 | 801 |
| 34 | "Ampex Playback," 8-9/85 | Fabian Ex. 2 (D. Del.) | AXD011432-510 | 402; 801; F |
| 35 | Ampex "Competitive Sales Analysis," 1986 | Fabian Ex. 3 (D. Del.) | AXD023309 | 402; 801; F |
| 36 | "Ampex Playback," 11-12/83 | Carpenter Ex. 8 (D. Del.) | AXD010175-209 | 402; 801; F |
| 37 | "Ampex Playback," 06/82 | Carpenter Ex. 10 (D. Del.) | AXD010657-799 | 402; 801; F |
| 38 | Ampex "1983 NAB Product Analysis," 4/19/83 | Regnier Ex. 16 (ITC) | AX023253-64 | |
| 39 | Ampex weekly report, 9/25/81 | Beaulier Ex. 7 (D. Del.) | AXD023996-7 | |
| 40 | Ampex weekly report, 11/23/82 | Beaulier Ex. 30 (D. Del.) | AXD006278-80 | |
| 41 | "Ampex Playback," 9/28/81 | MacLeod Ex. 3 (D. Del.) | AXD11023-51 | 801; 402 |

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection |
|---|---|---|---|---|
| 42 | Ampex Memo: "Phoenix-2," 8/31/81 | MacLeod Ex. 4 (D. Del.) | AX022785-99 | |
| 43 | "Ampex Playback," 11/24/81 | MacLeod Ex. 5 (D. Del.) | AXD010958-83 | 801 |
| 44 | Ampex Memo: "Quantel 5001 Specification," 5/21/82 | MacLeod Ex. 8 (D. Del.) | AX407918-82 | C; for AX407918-949; 402; 403; 801; F |
| 45 | Ampex weekly report, 2/09/81 | Kleffman Ex. 16 (ITC) | AX023147-9 | |
| 46 | Ampex Memo: "Key Customer Visit," 2/3/82 | Diermann Ex. 25 (ITC) | AX092706 | 801 |
| 47 | Ampex weekly report, 9/25/81 | Knight Ex. 6 (ITC) | AX022565-67 | |
| 48 | Ampex weekly report, 1/11/83 | Anderson Ex. 8 (ITC) | AX021446-7 | |
| 49 | Ampex weekly report, 8/28/81 | Diermann Ex. 21 (ITC) | AX021191-4 | |
| 50 | Ampex weekly report, 8/31/81 | Kleffman Ex. 18 (ITC) | AX021201-3 | |
| 51 | Ampex Memo: "Recommendations Following NAB '83" | Kleffman Ex. 19 (ITC) | AX022008-13 | 801 |
| 52 | Ampex weekly report, 3/29/82 | Kleffman Ex. 21 (ITC) | AX021331-3 | |
| 53 | Ampex weekly report, 4/21/82 | Kleffman Ex. 22 (ITC) | AX021334-6 | |

USIDOCS 5884809v1

USIDOCS 5884809v1

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 54 | Ampex weekly report, 5/11/82 | Kleffman Ex. 23 (ITC) | AX100893-5 | |
| 55 | Ampex weekly report, 5/17/82 | Kleffman Ex. 24 (ITC) | AX096642-3 | |
| 56 | Ampex weekly report, 5/24/82 | Kleffman Ex. 25 (ITC) | AX100889-92 | |
| 57 | Ampex Memo: "NAB Competitive Information," 4/05/79 | Anderson Ex. 7 (ITC) | AX092330-2 | |
| 58 | Ampex weekly report, 4/26/82 | Regnier Ex. 4 (ITC) | AX021337-9 | |
| 59 | Ampex Memo: "Quantel DSE," 10/09/78 | Regnier Ex. 12 (ITC) | AMP012361-2 | 402; 403; 801; F |
| 60 | Ampex Memo: "Phil Bennett," 8/18/81 | | AX405935-6 | 801 |
| 61 | Ampex DVS weekly report, 6/18/82 | Beaulier Ex. 2 (D. Del.) | AXD006293-5 | |
| 62 | Ampex weekly report, 6/11/80 | Regnier Ex. 10 (ITC) | AMP013552 | 402 |
| 63 | 6/19/81 Quantel telegram | | EKC001011674 | |
| 64 | U.S. Patent No. 4,302,776 | Taylor Ex. 32 (ITC) | EKC000142660-85 | 402; 403; 801; F |
| 65 | U.S. Patent No. 4,564,915 File History | Evans Ex. 7 (D. Del.) | EKC005027272-533 | |

USIDOCS 5884809v1

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection |
|---|---|---|---|---|
| 66 | U.S. Patent No. 4,564,915 | Evans Ex. 6 (D. Del.) | EKC005027243-71 | |
| 67 | U.S. Patent No. 4,152,722 | | EKC000142599-606 | |
| 68 | U.S. Patent No. 4,172,264 | | AX060416-23 | |
| 69 | EPO 0051305 | | AX060458-93 | |
| 70 | Ampex org. chart, 3/18/83 | Talcott Ex. 23 (ITC) | AX022050 | |
| 71 | Ampex org. chart, 4/30/79 | Regnier Ex. 1 (ITC) | AX200533 | |
| 72 | Ampex org. chart, 8/27/81 | Regnier Ex. 2 (ITC) | AMP018826 | |
| 73 | Ampex weekly report, 3/26/82 | Talcott Ex. 13 (ITC) | AX022937-9 | |
| 74 | Ampex weekly report, 3/12/82 | Talcott Ex. 12 (ITC) | AX022932-5 | |
| 75 | Ampex weekly report, 12/18/81 | Talcott Ex. 7 (ITC) | AX022584-7 | |
| 76 | "Phoenix Quarterly Project Review," 2/2/82 | Knight Ex. 7 (ITC) | AX022603-8 | |

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 77 | Ampex weekly report, 4/19/79 | Evans Ex. 13 (D. Del.) | AXD006503-7 | |
| 78 | Ampex weekly report, 2/28/81 | | AXD021038-9 | |
| 79 | Ampex weekly report, 11/16/81 | Regnier Ex. 17 (ITC) | AMP012585-7 | |
| 80 | Information Disclosure Statement for "System and Method for Transforming and Filtering a Video Image," 4/8/83 | Roth Ex. 5 (ITC) | AXO008829-30 | 402; 801; F |
| 81 | Ampex Memo: "DVS Weekly Report," 2/25/83 | Knight Ex. 11 (ITC) | AXO21467-71 | |
| 82 | Ampex weekly report, 5/15/81 | Diermann Ex. 19 (ITC) | AXO22528-30 | |
| 83 | Ampex weekly report, 10/9/81 | Beaulier Ex. 3 (D. Del.) | AXD023992-3 | |
| 84 | "Phoenix-2 Quarterly Report," 11/13/81 | Beaulier Ex.1 (D. Del.) | AXD028790-9 | |
| 85 | Ampex weekly report, 7/1/81 | Mann Ex. 5 (D. Del.) | AXO21112-3 | |
| 86 | Ampex memo: "Software Quality Circle Meeting," 7/23/81 | Mann Ex. 7 (D. Del.) | AX407916-7 | |
| 87 | Ampex weekly report, 11/16/81 | Mann Ex. 12 (D. Del.) | AXD023988-9 | |

US1DOCS 5884889v1

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 88 | Ampex weekly report, 3/05/82 | Kleffman Ex. 6 (ITC) | AX022609-12 | |
| 89 | Ampex weekly report, 6/15/81 | Kleffman Ex. Ex. 9 (ITC) | AX021102-4 | |
| 90 | Ampex weekly report, 5/04/81 | Kleffman Ex. 12 (ITC) | AX021071-3 | |
| 91 | Ampex weekly report, 12/19/80 | Evans Ex. 14 (D. Del.) | AX023108-9 | |
| 92 | Ampex weekly report, 4/20/79 | Diermann Ex. 3 (ITC) | AMP013038-40 | |
| 93 | Ampex weekly report, 5/22/81 | Evans Ex.15 (D. Del.) | AX021092-4 | |
| 94 | Ampex weekly report, 5/14/79 | Kleffman Ex. 10 (ITC) | AX020881-3 | |
| 95 | Ampex weekly report, 10/26/79 | Kleffman Ex. 15 (ITC) | AX092350-2 | |
| 96 | Junaid Sheikh, "Ampex AVA Video Art System," Video, 1/81 | Sheikh Ex. 1 (ITC) | EKC002000562-5 | 801 |
| 97 | H.K. Regnier & Lawrence J. Evans, "Practical Computer Graphics for Television," Ampex Horizons, 1980 | Regnier Ex. 7 (ITC) | AMP010730-6 | 801 |
| 98 | Ampex Video Art System Operator's Manual, 9/80 | Oxley Ex.1 (ITC) | AMP008161-291 | 801 |

US1DOCS 5884809v1

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection |
|---|---|---|---|---|
| 99 | AVA Service Manual, 10/81 | Lindemann Ex. 1 (D. Del.) | AMP008640-9004 | C; 801; 901; F |
| 100 | PDP-11 Processor Handbook, 1978 | Taylor Ex. 50 (D. Del.) | EKC005021058-414 | C; 801; 901 |
| 101 | AVA Notebook | Evans Ex. 10 (D. Del.) | AX401170-345 | C; 801; 901 |
| 102 | Ampex Memo: "AVA Support for Elections," 7/31/80 | Sheikh Ex. 2 (ITC) | AMP011261-2 | 801 |
| 103 | AVA Videotape, 12/26/79 | Regnier Ex. 6 (ITC) | AMP021808 | 801 |
| 104 | H.K. Regnier and L.J. Evans, "Interactive Computer Graphics in the Broadcast Environment," 1978 | | AXD023970-5 | 801 |
| 105 | "DLS 6000 Digital Library System - A Preliminary Description," 3/01/80 | Taylor Ex. 8 (ITC) | AX022119-30 | 801 |
| 106 | "Preliminary Description: The DLS 6000 Series, Digital Library System," 3/16/81 | Taylor Ex. 9 (ITC) | AX022131-48 | 801 |

US1DOCS 5884809v1

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection |
|---|---|---|---|---|
| 107 | "Preliminary Product Description," 3/23/83 | | EKC00040221-9 | 801 |
| 108 | "Corporate Profile: Quantel," Broadcast Engineering, 10/82 | | AX021769-74 | 801 |
| 109 | Broadcast Engineering, 3/82 | | EKC001030837-1012 | C; 801; 901 |
| 110 | DLS 6000 System Service Manual, 1982 | Taylor Ex.6 (ITC) | EKC0001 42832-3030 | 106; 801 |
| 111 | DLS 6000/1 Operating Instructions, 1983 | Taylor Ex. 4 (ITC) | AX203954-98 | 801 |
| 112 | "The DLS 6000: A New Digital Still Store Library System," Hugh Boyd, International Broadcast Engineer, 3/80 | Taylor Ex.7 (ITC) | AX060494-7 | |
| 113 | DLS Purchase Order, 2/24/81 | | EKC002000414 | 801 |
| 114 | "NAB Directions: Exhibitors' Directory," 1981 | | AX021863-935 | 801 |
| 115 | Seybold Report, 12/13/82 | Preuss Ex. 6 (D. Del.) | EKC0001 42124-35 | 402; 801; F |

USIDOCS 5884809v1

USIDOCS 5884809v4

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 116 | "Here Comes Chromacom," Graphics Arts Buyer, 1-2/82 | | EKC0050203333-6 | 801; F |
| 117 | "How Hell Got Into Scanning Pictures and Big Money," Alexander Graham, Computing, 9/18/80 | | EKC0050203324-5 | 801; F |
| 118 | "Electronic Image Processing in Reprotechnology," Telcom Report 5 (1982) No. 1, Eberhard Henning, 1982 | Stansfield Ex. 3 (ITC) | EKC00014207-81 | 106; 402; 801; F |
| 119 | "An Update on Laser Imaging for the Graphics Art," S. Thomas Dunn, TAGA 1982 | Preuss Ex. 14 (D. Del.) | EKC00014203038-66 | 402; 801; 901; F |
| 120 | "A Studio Revolution as Repro is Computerized," Kevan Pearson, Lithoprint Week, 11/5/80 | | EKC0050205556-9 | 801; F |
| 121 | Seybold Report, 9/28/81 | | EKC0020024775-85 | 801; F |
| 122 | Seybold Report, 7/6/81 | | EKC0020025518-20 | 801; F |
| 123 | "Le traitement electronique de l'image" L'Imprimerie Nouvelle No. 11, 3-4/81 | | EKC0050202224-36 Translation: EKC0050303222-35 | 801; F |

USIDOCS 5884809v1

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 124 | "Les systemes de mise en page electronique," Fr. Graphique, No. 413 2/83 | | EKC005020207-13 Translation: EKC005030236-45 | 402; 801; F |
| 125 | "Integrated EDP System for the Graphics Arts Industry," Frederick Bluemel, TAGA, 1979 | Preuss Ex. 11 (D. Del.) | EKC005020087-98 | 801; F |
| 126 | "The Chromacom Four-Color Electronic Page Makeup System: Today and the Future," Frederick Bluemel, Lasers in Graphics, 1979 | Preuss Ex. 10 (D. Del.) | EKC005020099-134 | 801; F |
| 127 | Lasers In Graphics 1980 Proceedings, Vol. II | | EKC005020645-741 | 801; F |
| 128 | Hell Brochure: "Getting More Out of the Chromacom," 1982 | | EKC005020316-23 | 402; 801; F |
| 129 | Hell Brochure: "Perfect Electronic Full-Page Make-Up and Retouching," 4/83 | | EKC005020312-15 | 402; 801; F |
| 130 | U.S. Patent No. 4,485,413 | | EKC005025224-253 | 402; F |
| 131 | "The Chromascope – A New Approach to Color Scanner Adjustments," Uwe Gast, TAGA, 1976 | | EKC005020487-98 | 402; 801; F |
| 132 | Seybold Report, 5/12/80 | | EKC005020139-78 | 801; F |

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 133 | Seybold Report, 4/7/80 | | EKC002002486-90 | 106; 801; F |
| 134 | Lasers in Graphics 1981 Conference Proceedings, Vol. II (session 10) | | EKC005020742-829 | 801; F |
| 135 | "Chromacom User Panel," Lasers in Graphics, 1982 Proceedings | | EKC005020966-1009 | 402; 801; F |
| 136 | "Chromacom System and Status of Chromacom Peripherals" Jim Ressler, Lasers in Graphics, 1982 Proceedings | | EKC005020940-7 | 402; 801; F |
| 137 | "Broader Approach Given to Chromacom System," Lithoprinter Week, 8/25/82 | | EKC005020339-40 | 402; 801; F |
| 138 | "Scanskop and Layout Programmer," Edward Chrusciel, Lasers in Graphics, 1983 | | EKC005020200-6 | 402; 801; F |
| 139 | "Productivity Increase in the Chromacom System," Winrich Gall, TAGA, 1983 | | EKC005020194-9 | 402; 801; F |
| 140 | "The Outlook for Optical Videodisk in Graphic Arts Applications," David Henry Goodstein, TAGA 1981 | | EKC005020520-32 | 402; 801; F |
| 141 | "Scanskop," Frederick Bluemel, TAGA 1983 | | EKC005020533-45 | 402; 801; F |

USIDOCS 5884809v1

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 142 | Hell Brochure: "New and Further Developments Layout Design Station and NewsPlan," 12/85 | | EKC005020290-1 | 402; 801; 901; F |
| 143 | "Videomagazines: The New Electronic Press," Jody McMahon, Videography, 4/81 | | EKC002005014-9 | 402; 801; F |
| 144 | Seybold Report, 3/09/81 | | EKC002002500-1 | 801; F |
| 145 | "Increase of Productivity of the Chromacom System," Winrich Gall, Gravure Research Institute, 11/83 | | EKC005020055-62 | 402; 801; F |
| 146 | Seybold Report, 10/25/82 | | EKC002002561-2 | 106; 402; 801; F |
| 147 | Seybold Report, 9/14/81 | | EKC002002521-2 | 106; 801; F |
| 148 | Scanskop Brochure, 8/93 | | EKC005020079-86 | C; 402; 801; F |
| 149 | "The New Contenders in Pre-Press," Virgil J. Busto & Deborah Lucas, High Volume Printing, 11/82 | | EKC005020183-93 | 402; 801; F |
| 150 | "Caledonian Colour," Elizabeth Smith, British Printer, 2/86 | | EKC005020337-8 | 402; 801; F |
| 151 | U.S. Patent No. 4,250,522 | | EKC005025210-23 | 402; F |
| 152 | U.S. Patent No. 3,972,006 | | EKC005025206-09 | 402; F |

Page 15 of 53

USIDOCS 5884809v1

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection |
|---|---|---|---|---|
| 153 | Lasers in Graphics, 1981 Conference Proceeding, Vol. II (sessions 3 and 4) | | EKC005020830-934 | 801; F |
| 154 | Seybold Report, 5/11/81 | | EKC002002502-12 | 402; 801 |
| 155 | "Advanced Color Image Processing Systems for Gravure and Offset Printing," Klaus Wellendorf TAGA,1977 | | EKC005020499-513 | 801 |
| 156 | Seybold Report, 6/28 and 7/12/82 | | EKC002002547-60 | 402; 801 |
| 157 | "Getting it Together By Computer," Bryan Sunderland, British Printer, 4/81 | | EKC005020326-32 | 402; 801 |
| 158 | "The Magic PaintBox," British Printer, 10/80 | Preuss Ex. 18 (D. Del.) | EKC000142351-3 | 402; 801 |
| 159 | CV of Dieter Preuss | | Exhibit A to Preuss Expert Report | |
| 160 | Ampex weekly report, 12/17/82 | Beaulier Ex. 5 (D. Del.) | AXD006282-5 | |
| 161 | U.S. Patent No. 4,802,019 | Myers Ex. 7 (ITC) | EKC142754-63 | 402 |
| 162 | Application to U.S. Patent No. 4,802,019 (part I) | Myers Ex. 13 (ITC) | AX203767-850 (RX148) | 402 |
| 163 | Application to U.S. Patent No. 4,802,019 (part II) | Myers Ex. 14 (ITC) | AX203851-931 | 402 |
| 164 | CV of Brad Myers | | Exhibit B to Myers' Expert Report | |

USIDOCS 5884809v1

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

US1DOCS 5884809v1

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 165 | Exhibit Withdrawn | | | |
| 166 | EasyShare DX7630 Digital Camera Engineering Requirement Specification Revision 1.1, 3/09/04 | | EKC001025706-58 | |
| 167 | Bristol IP-Chain Algorithm Specification, 3/15/05 | | EKCCCI014125-30 | |
| 168 | DM270 IP-Chain ver. 0.7 (foreign language document with translation and certification) | Masuda Ex. 185 (ITC) | EKC001021025-31 | |
| 169 | IP-Chain Requirement Items for Andes and Ayers Rock, 27/3/02 | | EKCCCI012092-96 | |
| 170 | Budweiser CFA Format, ver. 0.07 (foreign language document with translation and certification) | | EKC0001156846-859 | |
| 171 | Generate Still File FlowChart ver. 0.2 (foreign language document with translation and certification) | Masuda Ex. 183 (ITC) | EKC001021049-55 | |
| 172 | CX7300 development document | | EKCNY100500S147-52 | |
| 173 | TMS320DM270 Technical Reference Manual ver. 1.3 | Ligler Ex. 12 (ITC) | EKCNY1041909-2743 | |
| 174 | JEITA CP-3451, Exchangeable image file format for digital still cameras: Exif ver. 2.2 | Ligler Ex. 6 (ITC) | AX035335-487 | |
| 175 | Video Images – Description of Program To Extract Raw Bayer Data from Kodak Professional Digital Cameras | Ligler Ex. 21 (ITC) | AX205533-535 | 402; 403; 801; F |
| 176 | DX7630 User's Guide | Ligler Ex. 14 (ITC) | EKC001025759-824 | |
| 177 | HY57V561620C(L)T(P) Description | Ligler Ex. 13 (ITC) | AX200163-174 | 801 |
| 178 | Hyperstone User's Manual | Ligler Ex. 10 (ITC) | ALT0000008840-923 | |
| 179 | LS753 Block Diagram | Ligler Ex. 11 (ITC) | EKC001021889 | |

US1DOCS 5884809v1

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection |
|---|---|---|---|---|
| 180 | Sunny 4 Technical Reference Manual | Ligler Ex. 9 (ITC) | ALT00007579-705 | |
| 181 | Miller Development Agreement, 5/01/03 | | ALT00002318-86 | |
| 182 | Engineering Requirement Spec ver. 1.1 (CX7300), 04/12/04 | | ALT00000403-49 | |
| 183 | Sunny4-Miller Main Board (CX7300), 11/07/03 | | ALT00012779-85 | |
| 184 | Technical Reference Manual (DSC25), 2001 | | EKCNY043224-843 | |
| 185 | Boardwalk Block Diagram ver. 0.1 (DX6440), 02/12/03 | | EKC001020807 | |
| 186 | Pacific Block Diagram (DX6340) | | EKC001022713 | |
| 187 | Coors Block Diagram ver. 1.0 (CX7330), 01/30/04 | | EKC001021686 | |
| 188 | Atlantic Block Diagram ver. 0.3 (CX6330), 12/20/02 | | EKC001027751 | |
| 189 | Labatts Block Diagram (CX7530) | | EKC001022154 | |
| 190 | Heineken Block Diagram ver. 0.1 (CX7430), 3/07/03 | | EKC001028580 | |
| 191 | Bud Block Diagram (DX7630), 4/30/03 | | EKC001025549 | |
| 192 | Corona Block Diagram ver. 1.0 (DX7590), 7/01/04 | | EKC001023828 | |
| 193 | Bud Lite Block Diagram (DX7440) | | EKC001022372 | |
| 194 | High-Zoom Block Diagram ver. 1.1 (DX6490), 7/28/02 | | EKC001020987 | |
| 195 | Block Diagram ver. 0.3, (LS743), 11/19/03 | | EKC001025825 | |
| 196 | Hi-Zoom IP Chain (DX6490) ver. 0.05, 8/26/03 | | EKC001021032-39 | |
| 197 | Sydney Camera FW Architecture Spec. ver. 0.21, 10/24/00 | | AX212602-707 | |

Page 18 of 53

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection |
|---|---|---|---|---|
| 198 | IE. Red Eye ver. 0.3 | | | |
| 199 | DC4800 Image Processing Chain Specification ver. 0.1, A-158, 7/31/00 | Akiyama Ex. 291 (D. Del.) | EKCNYI0050l0390-95 | |
| 200 | Exhibit Withdrawn | | | |
| 201 | Simplified Auto White Balance Algorithm, A-193, 10/22/03 | | EKCCCI016246-70 | |
| 202 | Exhibit Withdrawn | | | |
| 203 | OEM Agreement, Miller and Pils Digital Still Cameras | | EKCNYI0053189-240 | |
| 204 | Kodak EasyShare CX7300 digital camera | | ALT000002432-606 | |
| 205 | Diagrams of - View Finding, Take Picture Mode, Video Capture Mode, Video Playback Mode, View Picture Mode | | ALT000003494-522 | 106; F |
| 206 | Bristol IP Chain Specification | | EKC0020002130-4 | |
| 207 | DCS100 User's Manual | | EKCCCI002587-92 | |
| 208 | DCS200 User's Manual | | EKC005026886-7200 | 402 |
| 209 | DC50 User's Manual | | AXD03341l-824 | 402 |
| 210 | DX7630 source code (Bud) - printout | | EKC005043224-325 | 402 |
| 210 A | DX7630 source code (Bud) - native file format on CD | | EKCS00001-3591 | |
| 211 | Image Processing Chain in D&AI Cameras | | EKC000016822-45 | |
| 212 | Circuit Diagram schematics for the DX4900 | Dinwiddie Ex. 4 (D. Del.) | EKCCCI01l277-96 | |
| 213 | Exhibit Withdrawn | | | |
| 214 | TMS320DSC25 System Specification Rev. 0.1 | Dinwiddie Ex. 6 (D. Del.) | EKCCCI002051-114 | |

US1DOCS 5884809v1

US1DOCS 5884809v4

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 215 | Kodak Digital Camera History Diagram | Akiyama Ex. 290 (D. Del.) | EKCNYI005010266 | |
| 216 | IE – Red Eye – Accord, Kirin, TT | Akiyama Ex. 291 (D. Del.) | EKCNYI0050I0390-5 | |
| 217 | LS443 ERS | Akiyama Ex. 292 (D. Del.) | EKCNYI005013936-86 | |
| 218 | V550 TT ERS | Akiyama Ex. 293 (D. Del.) | EKCNYI005001789-844 | |
| 219 | EasyShare One Digital Camera S143 ERS | Akiyama Ex. 294 (D. Del.) | EKCNYI005001574-630 | |
| 220 | Passat ERS | Akiyama Ex. 295 (D. Del.) | EKCNYI005001686-741 | |
| 221 | Camry ERS | Akiyama Ex. 296 (D. Del.) | EKCNYI005001408-61 | |
| 222 | Denali ERS | Akiyama Ex. 297 (D. Del.) | EKCNYI005009042-79 | |
| 223 | Denali 4 ERS | Akiyama Ex. 298 (D. Del.) | EKCCCI01897-935 | |
| 224 | TT CFA Format | Akiyama Ex. 299 (D. Del.) | EKCNYI005094683-702 | |
| 225 | Accord ERS | Akiyama Ex. 300 (D. Del.) | EKCNYI005001339-91 | |
| 226 | Memory map (V550 source code selection) | Akiyama Ex. 302 (D. Del.) | EKCSDC01000014-9 | |
| 227 | Exhibit Withdrawn | | | |
| 228 | Camera F/W Task Interface Storage <-> IPMain 2005 | Akiyama Ex. 308 (D. Del.) | EKCNYI005010312-34 | |

USIDOCS 5884809v1

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection |
|---|---|---|---|---|
| 229 | Camera F/W Task Interface IP Main<=> IPEnc <=> IPDec IPE <=> PREIP IPDec <=> PREIP 2005 | Akiyama Ex. 309 (D. Del.) | EKCNY15010290-311 | |
| 230 | DSC Phase 2 iMX API Specification (Texas Instruments) | Akiyama Ex. 311 (D. Del.) | EKCNY1005013517-89 | |
| 231 | DM270 iMX Hardware Programming Interface (Texas Instruments) | Akiyama Ex. 312 (D. Del.) | EKCNY1005007249-60 | |
| 232 | DSC21 iMX Hardware Programming Interface (Texas Instruments) | Akiyama Ex. 313 (D. Del.) | EKCNY1005013590-609 | |
| 233 | PrKERNELv4 (eParts) | Akiyama Ex. 319 (D. Del.) | EKCNY1005071408-770 | |
| 234 | PrKERNELv4 (eParts) | Akiyama Ex. 320 (D. Del.) | EKCNY1005099065-287 | |
| 235 | PrKERNELv4 (eParts) | Akiyama Ex. 321 (D. Del.) | EKCNY1005701059-407 | |
| 236 | PrKERNELv4 (eParts) | Akiyama Ex. 322 (D. Del.) | EKCNY1005099288-510 | |
| 237 | Denali Image Processing Interface Spec (IP chain) | Akiyama Ex. 324 (D. Del.) | EKCNY1005008755-70 | |
| 238 | Denali ImageISR | Akiyama Ex. 326 (D. Del.) | EKCNY1005009032-41 | |
| 239 | EXIF standard ver. 2.21 | Yamagata Ex. 328 (D. Del.) | AXD009574-96 | |
| 240 | Camera Model Code Name List | Yamagata Ex.329 (D. Del.) | No production numbers | |
| 241 | JEIDA-49-2-1998: Design Rule for Camera File System | Yamagata Ex. 330 (D. Del.) | AX035488-534 | |

Page 21 of 53

US1DOCS 5884809v1

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 242 | Patagonia/Andes Camera SD/DOS Interface Specification | Yamagata Ex. 334 (D. Del.) | EKCNYI005007809-64 | |
| 243 | 2005 Camera Image Info Structure Specification | Yamagata Ex. 336 (D. Del.) | EKCNYI005093061-100 | |
| 244 | 2005 Cameras Exif File Tag Setting Specification | Yamagata Ex. 339 (D. Del.) | EKCNYI005094051-80 | |
| 245 | Kirin Camera Exif File Library Specification | Yamagata Ex. 340 (D. Del.) | EKCNYI005059598-635 | |
| 246 | Ayers Rock Camera EXIF File Access Library Specification | Yamagata Ex. 341 (D. Del.) | EKCNYI005008334-55 | |
| 247 | Chart from ITC testimony re IP Chain documents | Yoshikawa Ex. 345 (D. Del.) | No production numbers | |
| 248 | DC290 Image Processing Algorithm Specification | Yoshikawa Ex. 346 (D. Del.) | EKC000109009-34 | |
| 249 | Auto White Balance Algorithm by Weighted Average Method: DX4900 (Denali4M) and LS443 (Ayers Rock) | Yoshikawa Ex. 347 (D. Del.) | EKCNYI005009080-185 | |
| 250 | DM270 IP Chain | Yoshikawa Ex.348 (D. Del.) | EKC001021025-31 | Duplicate of DX-168 |
| 251 | IP Chain Spec for Andes and Ayers Rock | Yoshikawa Ex.349 (D. Del.) | EKC000046488-91 | |
| 252 | Patagonia Camera Image Info Structure Specification | Domen Ex. 356 (D. Del.) | EKCNYI005012920-39 | |
| 253 | Passat (Z740) User Interaction Specification | Domen Ex. 360 (D. Del.) | EKCNYI005093324-819 | |
| 254 | EasyShare Matt Digital Camera Engineering Requirement Specification, Revision 1.01, 1/15/02 | Wu Ex. 366 (D. Del.) | EKCNYI005012425-472 | |

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 255 | EasyShare MI3 Digital Camera Engineering Requirement Specification, Revision 1.00, 9/16/02 | Wu Ex. 367 (D. Del.) | EKCNYI00501 2377-424 | |
| 256 | EasyShare Biff Digital Camera Engineering Requirement Specification, Revision 1.00.910, 8/13/02 | Wu Ex. 368 (D. Del.) | EKCNYI00500 8487-536 | |
| 257 | Plls EasyShare Digital Camera Engineering Requirement Specification, Revision 1.3, 3/15/04 | Wu Ex. 369 (D. Del.) | EKCCC1010338-90 | |
| 258 | EasyShare Ares and Ares Derivative Digital Camera Engineering Requirement Specification, Revision 1.0, 6/30/05 | Wu Ex. 370 (D. Del.) | ALT0050011090-138 | |
| 259 | EasyShare Kia SD Digital Camera Engineering Requirement Specification, Revision 1.0, 2/17/05 | Wu Ex. 371 (D. Del.) | ALT0050011139-190 | |
| 260 | EasyShare Kia Phoenix Digital Camera Engineering Requirement, Revision 0.9, 5/09/05 | Wu Ex. 372 (D. Del.) | ALT0050011191-243 | |
| 261 | EasyShare Kia xD Digital Camera Engineering Requirement Specification, Revision 1.0, 5/09/05 | Wu Ex. 373 (D. Del.) | ALT0050011244-95 | |
| 262 | Saturn EasyShare Digital Camera Engineering Requirement, Revision 0.1, 9/28/04 | Wu Ex. 374 (D. Del.) | ALT0050011296-342 | |
| 263 | EasyShare Yugo and Yugo Derivative Digital Camera Engineering Requirement Specification, Revision 1.0, 6/20/05 | Wu Ex. 375 (D. Del.) | ALT0050013343-90 | |
| 264 | Summaries of Design Differences Between Matt, Biff and MI3 | Wu Ex. 376 (D. Del.) | ECNYI005012060-62 | |

**EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER**
**DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 265 | Kodak Kia Digital Camera C330 User Interaction Specification V1.0, 12/29/04 | Wu Ex. 377 (D. Del.) | ALT005001441-866 | |
| 266 | Kodak EasyShare CD33 (Phoenix) Digital Camera User Interaction Specification, V1.0, 5/13/05 | Wu Ex. 378 (D. Del.) | ALT005001867-73 | |
| 267 | Kodak EasyShare C30 Digital Camera User Interaction Specification, V1.2, 6/28/05 | Wu Ex. 379 (D. Del.) | ALT 005001874-2143 | |
| 268 | Kodak Ares C315 Digital Camera User Interaction Specification, V1.1, 7/26/05 | Wu Ex. 380 (D. Del.) | ALT005001418-40 | |
| 269 | Kodak Pills CX7220 Digital Camera User Interaction Specification, V1.2, 1/29/03 | Wu Ex. 381 (D. Del.) | ALT005002421-733 | |
| 270 | Kodak DX (Blueridge Digital Camera) User Interaction Specification, V1.05, 7/26/2002 | Wu Ex. 382 (D. Del.) | EKC005029412-653 | |
| 271 | Kodak DX (Matterhorn Digital Camera) User Interaction Specification, V1.03 2/06/2002 | Wu Ex. 383 (D. Del.) | EKC005029702-936 | |
| 272 | Kodak M13 Digital Camera User Interaction Specification V1.14, 8/06/02 | Wu Ex. 384 (D. Del.) | EKC005029985-30221 | |
| 273 | Beef'05 Product Proposal by Roy Wu 9/03/03 | Wu Ex. 385 (D. Del.) | EKC000152431-36 | |
| 274 | Project: Matt, Author: Roy Wu | Wu Ex. 386 (D. Del.) | EKCNYI005012063-67 | |
| 275 | SunnyX ASIC Digital Still Camera Controller Technical Reference Manual | Wu Ex. 387 (D. Del.) | ALT 000000636-58 | |
| 276 | Thunderbird IRP Requirement Document, Revision 0.03, 7/10/03 | Wu Ex. 388 (D. Del.) | ALT00009858-64 | |
| 277 | Matt/Biff Image File Format Specification, ver. 0.02, 02/28/02 | Wu Ex. 389 (D. Del.) | EKCNYI005101982-88 | |

Page 24 of 53

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection[1] |
|---|---|---|---|---|
| 278 | Altek Camera, Kodak image info specification, ver 0.20, 11/16/01 | Wu Ex. 390 (D. Del.) | ALT00006989-98 | |
| 279 | Exhibit Withdrawn | | | |
| 280 | Kia Main Board Schematic | Wu Ex. 392 (D. Del.) | ALT005000611-20 | |
| 281 | File of Sunny3 block diagram and some control registers | Wu Ex. 393 (D. Del.) | EKCNYI 00501 2068-76 | |
| 282 | ARCtangent-A5 Memory Subsystems Reference | Wu Ex. 394 (D. Del.) | ALT 005003697-762 | |
| 283 | ARCtangent-A5 Interface Reference | Wu Ex. 395 (D. Del.) | ALT005003621-96 | |
| 284 | ARCtangent-A5 Peripherals Reference | Wu Ex. 396 (D. Del.) | ALT005003763-4241 | |
| 285 | ARCtangent-A5 System Reference | Wu Ex. 397 (D. Del.) | ALT005004242-303 | |
| 286 | File of circuit of the main board of Piis | Wu Ex. 398 (D. Del.) | EKCCCI011552-56 | |
| 287 | EKIAWB Implementation and Integration in Sunny6/Thunderbird, 12/02/03 | Kang Ex. 399 (D. Del.) | EKCCCI005941-66 | |
| 288 | Thunderbird CFA Interpolation Engineering Detail Design Document, Revision 0.04, 9/09/03 | Kang Ex. 400 (D. Del.) | ALT000010357-65 | |
| 289 | Ares raw file format diagram | Kang Ex. 401 (D. Del.) | ALT005002757 | |
| 290 | Kia raw file format diagram | Kang Ex. 402 (D. Del.) | ALT005002758 | |
| 291 | Thunderbird - Bridge Between ARCs Requirement Document, Revision V1.0, 7/31/03 | Kang Ex. 403 (D. Del.) | ALT005003000-4 | |

EXHIBIT 7 TO THE PROPOSED PRETRIAL ORDER
DEFENDANTS' PROPOSED TRIAL EXHIBIT LIST

| Exhibit No. | Description | Deposition Exhibit No. (if any) | Production No. | Objection |
|---|---|---|---|---|
| 292 | Thunderbird IRP Engineering High Level Design Document, Revision 0.05, 8/15/03 | Kang Ex. 404 (D. Del.) | ALT000010303-21 | |
| 293 | Sunny6 Beef AWB Integrated Document, ver. 1.40, 2/15/05 | Kang Ex. 405 (D. Del.) | ALT005002759-66 | |
| 294 | EasyShare Kia Digital Camera Engineering Requirement Specification, Revision 0.1, 8/13/04 | Kang Ex. 406 (D. Del.) | No production numbers | |
| 295 | Thunderbird - IQ Related Requirement Document Revision ver 1.00, 6/26/03 | Kang Ex-409 (D. Del.) | ALT005003062-9 | |
| 296 | User Interaction Specification on the EasyShare C340 camera | Janson Ex. 460 (D. Del.) | EKCNY100504818I-645 | 402; 403 |
| 297 | DX3900 User Interaction Specification ver. 1.10 | Janson Ex. 461 (D. Del.) | EKCNY100501I435-603 | |
| 298 | Kodak Crossfire Digital Camera EasyShare Z700 User Interaction Specification ver. 1.4 | Janson Ex. 462 (D. Del.) | EKCNYI0050049853-50355 | |
| 299 | Kodak Camero - Z760 User Interaction Specification ver. 1.0 | Janson Ex. 463 (D. Del.) | EKCNY100509616I-242 | |
| 300 | Kodak TT Zoom Digital Camera User Interaction Specification ver. 1.7 | Janson Ex. 464 (D. Del.) | EKCNY100509509I48-132 | |
| 301 | Torgovitsky Opinion Letter | Torgovitsky Ex. 4 (D. Del.) | EKC00504037-292 | 801 |
| 302 | Exhibit Withdrawn | | | |
| 303 | Notes dated November 22, 2004 | Holmes Ex. (D. Del.) | EKC00504I812-1815 | 801 |
| 304 | Notes dated December 1, 2004 | Holmes Ex. 11 (D. Del.) | No production numbers | 801 |
| 305 | Letter from John Blake re non-infringement opinion | | EKC005044262 | 801; O |

US1DOCS 5884809v1